# United States Bankruptcy Court
## Eastern District of Michigan

In re    Kevin R. Ruark,                  Case No.    14-45274

        Janice L. Ruark

                                          Debtors         Chapter                7

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,060,000.00 | | |
| B - Personal Property | Yes | 7 | 77,926.00 | | |
| C - Property Claimed as Exempt | Yes | 3 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 1,451,748.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 107,291.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | 3,594,772.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 8 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 4,800.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 4,800.00 |
| Total Number of Sheets of ALL Schedules | | 38 | | | |
| Total Assets | | | 1,137,926.00 | | |
| Total Liabilities | | | | 5,153,811.00 | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

.

# United States Bankruptcy Court
## Eastern District of Michigan

In re     Kevin R. Ruark,                             Case No. \_\_\_\_\_14-45274_____

        Janice L. Ruark

_____,     Chapter _____7_____

                                  Debtors

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re     Kevin R. Ruark,                                Case No.     14-45274

            Janice L. Ruark

                                   Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Personal residence<br>11373 Willow Wood Lane, Plymouth, MI 48170<br>2013 SEV $315,760.00 | Fee simple subject to mortgage | J | 600,000.00 | 688,157.00 |
| Condo<br>13131 Castle Harbor Drive, Unit M-10, Naples, FL 34110 | Fee simple - sole ownership - subject to mortgage | H | 185,000.00 | 236,521.00 |
| Rental home<br>6265 Shady Oak Lane, Naples, FL 34119<br>currently listed for sale $300,000.00 | Fee simple - sole ownership - subject to mortgage | H | 275,000.00 | 527,070.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 1,060,000.00 | (Total of this page) |
| Total > | 1,060,000.00 |  |

  0   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy

In re    Kevin R. Ruark,                                 Case No.   14-45274
        Janice L. Ruark

                                         Debtors

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | Cash | J | 1,100.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Merrill Lynch - cash management account (acct no. 8827) | J | 1,300.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Household goods and furniture including appliances, computer equipment, miscellaneous antiques and baby grand piano | J | 20,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Thomas Kinkade painting approx. $500.00; miscellaneous CDs, DVDs and books | J | 625.00 |
| 6. Wearing apparel. | | Clothing | J | 300.00 |
| 7. Furs and jewelry. | | Jewelry - watch & ring, etc. | H | 100.00 |
| | | Jewelry - wedding ring, watch, earings, necklaces, etc. | W | 5,000.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Golf clubs, snow skis, fishing equipment, guitar, piano, sewing machine and digital camera, etc. | J | 300.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Prudential term life insurance policy (lapsed) - no cash value | H | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                 Sub-Total >       28,725.00
                                         (Total of this page)

   3   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy

In re    Kevin R. Ruark,                   Case No.    14-45274

       Janice L. Ruark

                                     Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attachment | J | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Unpaid loans from Indiana entities - uncollectible - approx. $1,000,000.00 | H | Unknown |
| | | Unpaid loans from Family Home Health Servies Missouri - uncollectible - approx. $100,000.00 | H | Unknown |
| | | Unpaid loans from Texas entities - uncollectible - approx. $100,000.00 | H | Unknown |
| | | 2012 accrued tax refund estimated | J | 20,000.00 |
| | | Unpaid wages from American Bio Care from 1/1/12 - 12/22/12 - uncollectible - approx. $300,000.00 | H | Unknown |
| | | Unpaid wages from Family Home Health Services of Indiana, LLC | H | 7,500.00 |
| | | Unpaid wages from Family Home Health Services of Missouri, LLC | H | 7,500.00 |

                                            Sub-Total >      35,000.00

                                           (Total of this page)

Sheet   1   of   3   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                             Best Case Bankruptcy

In re    Kevin R. Ruark,                                     Case No.     14-45274

            Janice L. Ruark

                                          Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Unpaid loans from Family Home Health Services, LLC | H | Unknown |
| | | 2013 accrued tax refund estimated | J | 10,000.00 |
| | | 2014 accrued tax refund estimated | J | 1,000.00 |
| | | One or more of the entities listed herein and in the Debtors' Statement of Financial Affairs may be liable to the Debtors, based on loans and accounting book entries, - the amounts of which are unknown and may be uncollectable based on collectability of claims against third parties and equitable subordination grounds. See SOFA 10 for list of individual transactions. | J | Unknown |
| | | Unpaid loans/wages due from FHHS, LLC | H | Unknown |
| | | Unpaid loans to Advent HHA, CA | J | Unknown |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Debtor vs American Bio Care Case No. 2013-133540-CK | H | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

|  | Sub-Total > | 11,000.00 |
|---|---|---|
|  | (Total of this page) |  |

Sheet  <u>2</u>  of  <u>3</u>  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

In re    Kevin R. Ruark,                                      Case No. ___14-45274___

              Janice L. Ruark

                                               Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Ford F150 | H | 2,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | 1 dog | J | 1.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Household hand tools and power tools | J | 200.00 |
| | | HSA with Wells Fargo | H | 1,000.00 |

|  | Sub-Total > | 3,201.00 |
|---|---|---|
| | (Total of this page) | |
| | Total > | 77,926.00 |
| | (Report also on Summary of Schedules) | |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy

| Name | Business Address | State | Formed | Status |
|---|---|---|---|---|
| Advent HHA-CA, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | DE | 06/04/13 | Active |
| American BioCare, Inc. | 101 W. Big Beaver Rd., Ste. 1400, Troy, MI 48084 | NV | 09/16/11 | Active |
| Family Home Health Services, LLC | 11373 Willow Wood Ln., Plymouth, MI 48170 | DE | 06/17/03 | Inactive |
| Family Home Health Services of Missouri, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 11/09/10 | Active |
| Jehovah Jireh Indiana, LLC | 119 South 570 W., Hebron, IN 46341 | IN | 05/18/09 | Active |
| Life Care Partners of Missouri, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 11/09/10 | Active |
| MDM Home Healthcare, Inc. | P.O. Box 35, Wolcott, IN 47995 | IN | 03/13/96 | Active |
| Plymouth Holdings, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | TX | 03/27/09 | Inactive |
| SHHC Services CA, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | DE | 06/28/13 | Active |
| Southwest Home Health Care, LP | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | TX | 12/30/04 | Active |
| The Charis Foundation - II | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 11/19/04 | Dissolved |
| Alliance Home Health Care of Wayne, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 09/06/11 | Active |
| Angeltech Aviation, Services, Inc. | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 05/13/03 | Dissolved |
| Dallas HHMG Enterprises, LLC | 7330 San Pedro Ave., Ste. 500, San Antonio, TX 78216 | TX | 04/02/13 | Active |
| Family Home Physicians, LLC | 6320 Venture Dr., Ste. 205, Lakewood Ranch, FL 34202 | FL | 07/10/07 | Active |
| Family Home Physicians, P.C. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 09/24/09 | Inactive |
| Family Home Physicians, P.C. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 11/20/07 | Dissolved |
| Family Home Health Centers, Inc. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | NV | 04/07/05 | Inactive |
| Family Home Health Services | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 08/11/03 | Active |
| Family Home Health Services, Inc. | 11373 Willow Wood Ln., Plymouth, MI 48170 | FL | 01/02/03 | Dissolved |
| Family Home Health Services, L.L.C. | 11373 Willow Wood Ln., Plymouth, MI 48170 | FL | 10/09/03 | Dissolved |
| Family Home Health Services Delaware, LLC | 6320 Venture Dr., Ste. 205, Lakewood Ranch, FL 34202 | DE | 06/30/03 | Active |
| Family Home Health Services of Indiana | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 12/31/12 | Active |
| Family Home Health Services of Michigan, Inc. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 03/29/05 | Inactive |
| FHHS, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 08/11/03 | Active |
| FHHS ATS, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | DE | 03/08/10 | Active |
| FHHS HAA IN, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 08/19/03 | Active |
| FHHS HAA MO, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 08/19/03 | Active |
| FHHS Merger, Co. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | NV | 04/26/10 | Dissolved |
| FHHSAS, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 05/18/06 | Active |
| First Capital Home Health Partners, LLC | 2002 Boardwalk Place Dr., O'Fallon, MO  63368 | MO | 11/01/11 | Active |
| God's Children Foundation | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 03/30/99 | Dissolved |
| Home Health Care of Florida, LLC | 110 Century Blvd., Ste. 105, West Palm Beach, FL 33417 | FL | 08/25/05 | Inactive |
| Illinois Home Health Care Partners, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 12/02/05 | Active |

| Name | Address | State | Date | Status |
|---|---|---|---|---|
| JIRA, LLC | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 09/30/08 | Active |
| JIRA II, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 07/12/11 | Active |
| JIRA III, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 11/04/13 | Active |
| J.L.B. Industries Ltd. | 2401 N. Wayne Rd., Westland, MI 48185 | MI | 01/23/86 | Dissolved |
| JLB Development, Inc. | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 11/05/96 | Dissolved |
| JPHC Holdings, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI  48170 | MI | 05/22/12 | Active |
| Life Care Partners of Michigan, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 12/18/09 | Active |
| NBM Healthcare Resources, Inc. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | TX | 07/19/05 | Active |
| New Family Conversion, Inc. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | NV | 11/17/00 | Active |
| New Venture Development, Ltd. | 33300 Warren, Westland, MI 48185 | MI | 06/10/99 | Dissolved |
| OBD, Inc. | 6704 Lone Oak Blvd., Naples, FL 34109-6834 | FL | 11/18/96 | Inactive |
| Plymouth Holdings Enterprises, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | TX | 07/07/11 | Active |
| PTRS Holding Corp. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | FL | 06/20/07 | Inactive |
| RN Home Health Care LTD, Inc. | 35518 Park St., Wayne, MI 48184 | MI | 11/19/85 | Dissolved |
| RN Home Health Care Services Ltd., Inc. | 11694 Lehigh Ct., Plymouth, MI 48170 | MI | 05/09/90 | Dissolved |
| RPRE Holdings, LLC | 2155 Khasia Pointe, Naples, FL 34119 | FL | 10/21/05 | Inactive |
| Senior Health and Wellness Services, Inc. | 6704 Lone Oak Blvd., Naples, FL 34109-6834 | FL | 01/02/03 | Inactive |
| Southfield Home Health Partners, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 01/07/11 | Active |
| Southwest Home Health Care of Dallas, LLC | 600 Round Rock West Dr., Ste 703, Round Rock, TX 78681 | TX | 04/30/09 | Active |
| Southwest Home Health Care of East Texas, LLC | 600 Round Rock West Dr., Ste 703, Round Rock, TX 78681 | DE | 11/28/11 | Active |
| Southwest Home Health Care of Harris, LLC | 600 Round Rock West Dr., Ste 703, Round Rock, TX 78681 | TX | 08/22/11 | Dissolved |
| Southwest Home Health Care of Houston, LLC | 7330 San Perdo Blvd., Ste. 500, San Antonio, TX 78216 | TX | 04/30/09 | Active |
| Southwest House-Call Physicians Mgt., LLC | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 12/03/09 | Active |
| Superior Health Care Holdings, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI  48170 | DE | 04/19/12 | Active |
| Superior Health Care Management Group, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI  48170 | DE | 04/19/12 | Active |
| SWHHC Mgt., LLC | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 12/30/04 | Active |
| Tele-Homecare Nonprofit Corp. | 11373 Willow Wood Ln., Plymouth, MI 48170 | FL | 02/06/01 | Inactive |
| The Charis Foundation | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 03/22/99 | Dissolved |
| TSA Home Health Care Holdings, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 02/24/12 | Active |
| TSA Home Health Care Services, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 02/22/12 | Active |
| Southwest Home Health Care - Central Texas, LP | 600 Round Rock West Dr., Ste 703, Round Rock, TX 78681 | TX | 12/29/05 | Active |
| Southwest Home Health Care Holdings of San Antonio | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 05/17/12 | Active |
| Southwest Home Health Care Holdings of Texas, LLC | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 05/17/12 | Active |
| Southwest Home Health Care Services of San Antonio | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 07/05/12 | Active |
| Southwest House-Call Physicians, PA | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 03/19/10 | Active |

| | | | | |
|---|---|---|---|---|
| SWHHC Management - Central Texas, LLC | 600 Round Rock West Dr., Ste 703, Round Rock, TX 78681 | TX | 12/29/05 | Active |
| John Paul Home Care, LLC | 30600 Telegraph Rd., Ste. 2370, Bingham Farms, MI 48025 | | 07/20/12 | Active |
| New TTRS, LLC | | | 2006 | Inactive |

In re    Kevin R. Ruark                                           Case No. ___14-45274___

                                    Debtors                                   ,

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:       ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                       $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
☑ 11 U.S.C. §522(b)(2)                                                *with respect to cases commenced on or after the date of adjustment.)*
☐ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| Personal residence 11373 Willow Wood Lane, Plymouth, MI 48170 2013 SEV $315,760.00 | 11 U.S.C. § 522(d)(1) | 11,475.00 | 600,000.00 |
| Condo 13131 Castle Harbor Drive, Unit M-10, Naples, FL 34110 | 11 U.S.C. § 522(d)(5) | 0.00 | 185,000.00 |
| Rental home 6265 Shady Oak Lane, Naples, FL 34119 currently listed for sale $300,000.00 | 11 U.S.C. § 522(d)(5) | 0.00 | 275,000.00 |
| **Cash on Hand** | | | |
| Cash | 11 U.S.C. § 522(d)(5) | 550.00 | 1,100.00 |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| Merrill Lynch - cash management account (acct no. 8827) | 11 U.S.C. § 522(d)(5) | 650.00 | 1,300.00 |
| **Household Goods and Furnishings** | | | |
| Household goods and furniture including appliances, computer equipment, miscellaneous antiques and baby grand piano | 11 U.S.C. § 522(d)(3) | 10,000.00 | 20,000.00 |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| Thomas Kinkade painting approx. $500.00; miscellaneous CDs, DVDs and books | 11 U.S.C. § 522(d)(3) | 313.00 | 625.00 |
| **Wearing Apparel** | | | |
| Clothing | 11 U.S.C. § 522(d)(3) | 100.00 | 300.00 |
| **Furs and Jewelry** | | | |
| Jewelry - watch & ring, etc. | 11 U.S.C. § 522(d)(4) | 100.00 | 100.00 |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| Golf clubs, snow skis, fishing equipment, guitar, piano, sewing machine and digital camera, etc. | 11 U.S.C. § 522(d)(3) | 150.00 | 300.00 |
| **Interests in Insurance Policies** | | | |
| Prudential term life insurance policy (lapsed) - no cash value | 11 U.S.C. § 522(d)(7) | 100% | Unknown |
| **Other Liquidated Debts Owing Debtor Including Tax Refund** | | | |
| Unpaid loans from Indiana entities - uncollectible - approx. $1,000,000.00 | 11 U.S.C. § 522(d)(5) | 1.00 | Unknown |
| Unpaid loans from Family Home Health Servies Missouri - uncollectible - approx. $100,000.00 | 11 U.S.C. § 522(d)(5) | 1.00 | Unknown |

In re     Kevin R. Ruark                                    Case No.    14-45274

_____,
                    Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
### (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Unpaid loans from Texas entities - uncollectible - approx. $100,000.00 | 11 U.S.C. § 522(d)(5) | 1.00 | Unknown |
| 2012 accrued tax refund estimated | 11 U.S.C. § 522(d)(5) | 5,016.00 | 20,000.00 |
| Unpaid wages from American Bio Care  from 1/1/12 - 12/22/12 - uncollectible - approx. $300,000.00 | 11 U.S.C. § 522(d)(5) | 1.00 | Unknown |
| Unpaid wages from Family Home Health Services of Indiana, LLC | 11 U.S.C. § 522(d)(5) | 1.00 | 7,500.00 |
| Unpaid wages from Family Home Health Services of Missouri, LLC | 11 U.S.C. § 522(d)(5) | 1.00 | 7,500.00 |
| Unpaid loans from Family Home Health Services, LLC | 11 U.S.C. § 522(d)(5) | 1.00 | Unknown |
| 2013 accrued tax refund estimated | 11 U.S.C. § 522(d)(5) | 5,000.00 | 10,000.00 |
| 2014 accrued tax refund estimated | 11 U.S.C. § 522(d)(5) | 500.00 | 1,000.00 |
| Other Contingent and Unliquidated Claims of Every Nature<br>Debtor vs American Bio Care<br>Case No. 2013-133540-CK | 11 U.S.C. § 522(d)(5) | 1.00 | Unknown |
| Automobiles, Trucks, Trailers, and Other Vehicles<br>2000 Ford F150 | 11 U.S.C. § 522(d)(2) | 2,000.00 | 2,000.00 |
| Animals<br>1 dog | 11 U.S.C. § 522(d)(5) | 1.00 | 1.00 |
| Other Personal Property of Any Kind Not Already Listed<br>Household hand tools and power tools | 11 U.S.C. § 522(d)(3) | 100.00 | 200.00 |
| HSA with Wells Fargo | 11 U.S.C. § 522(d)(5) | 1,000.00 | 1,000.00 |
| | Total: | 36,963.00 | 1,132,926.00 |

In re    Janice L. Ruark                                    Case No.   14-45274

Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
- ☑ 11 U.S.C. §522(b)(2)
- ☐ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| Personal residence 11373 Willow Wood Lane, Plymouth, MI 48170 2013 SEV $315,760.00 | 11 U.S.C. § 522(d)(1) | 11,475.00 | 600,000.00 |
| **Cash on Hand** | | | |
| Cash | 11 U.S.C. § 522(d)(5) | 550.00 | 1,100.00 |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| Merrill Lynch - cash management account (acct no. 8827) | 11 U.S.C. § 522(d)(5) | 650.00 | 1,300.00 |
| **Household Goods and Furnishings** | | | |
| Household goods and furniture including appliances, computer equipment, miscellaneous antiques and baby grand piano | 11 U.S.C. § 522(d)(3) | 10,000.00 | 20,000.00 |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| Thomas Kinkade painting approx. $500.00; miscellaneous CDs, DVDs and books | 11 U.S.C. § 522(d)(3) | 312.00 | 625.00 |
| **Wearing Apparel** | | | |
| Clothing | 11 U.S.C. § 522(d)(3) | 200.00 | 300.00 |
| **Furs and Jewelry** | | | |
| Jewelry - wedding ring, watch, earings, necklaces, etc. | 11 U.S.C. § 522(d)(4) 11 U.S.C. § 522(d)(5) | 1,550.00 3,450.00 | 5,000.00 |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| Golf clubs, snow skis, fishing equipment, guitar, piano, sewing machine and digital camera, etc. | 11 U.S.C. § 522(d)(3) | 150.00 | 300.00 |
| **Other Liquidated Debts Owing Debtor Including Tax Refund** | | | |
| 2012 accrued tax refund estimated | 11 U.S.C. § 522(d)(5) | 2,575.00 | 20,000.00 |
| 2013 accrued tax refund estimated | 11 U.S.C. § 522(d)(5) | 5,000.00 | 10,000.00 |
| 2014 accrued tax refund estimated | 11 U.S.C. § 522(d)(5) | 500.00 | 1,000.00 |
| **Other Personal Property of Any Kind Not Already Listed** | | | |
| Household hand tools and power tools | 11 U.S.C. § 522(d)(3) | 100.00 | 200.00 |
| | **Total:** | **36,512.00** | **659,825.00** |

_0_ continuation sheets attached to Schedule of Property Claimed as Exempt            Case 14-45274-mbm   Doc 12   Filed 04/18/14   Entered 04/18/14 11:37:14   Page 13 of 104

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re    Kevin R. Ruark,                            Case No.    14-45274
         Janice L. Ruark

                                      Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. 13131 Castle Harbor Drive<br><br>Association dues | | | J | | $500.00 monthly/current - paid by mother<br><br>HOA dues includes water<br><br>Condo<br>13131 Castle Harbor Drive, Unit M-10, Naples, FL 34110 | | | | | |
| | | | | | Value $       185,000.00 | | | | 0.00 | 0.00 |
| Account No. 7000063044/156301002<br><br>Carrington Mortgage Services, LLC<br>PO Box 79001<br>Phoenix, AZ 85062-9001 | | | H | | 2006/$4,521.00 monthly/$117,500.00 arrears<br>Mortgage - payments were made by James Pilkington<br>Rental home<br>6265 Shady Oak Lane, Naples, FL 34119<br>currently listed for sale $300,000.00 | | | | | |
| | | | | | Value $       275,000.00 | | | | 482,132.00 | 207,132.00 |
| Account No.<br><br>Chase<br>PO Box 24696<br>Columbus, OH 43224-0696 | | | | | Representing:<br>Carrington Mortgage Services, LLC | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No.<br><br>Contemporary Healthcare Fund I, LP<br>1040 Broad St.<br>Suite 3B<br>Shrewsbury, NJ 07702 | | | H | | Potential personal liability of corporate indebtedness<br><br>Corporate assets | X | X | X | | |
| | | | | | Value $       Unknown | | | | Unknown | Unknown |
|   1   continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 482,132.00 | 207,132.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re  Kevin R. Ruark,  Case No. ___14-45274___
     Janice L. Ruark

_____,
                        Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 682516661<br><br>Green Tree<br>PO Box 94710<br>Palatine, IL 60094-4710 | | H | 2005/$1,559.00 monthly/1 mos arrears<br><br>Mortgage<br><br>Condo<br>13131 Castle Harbor Drive, Unit M-10, Naples, FL 34110<br><br>Value $ 185,000.00 | | | | 236,521.00 | 51,521.00 |
| Account No. None<br><br>James Roberts and Veronique Pascual<br>7531 Valencia Court<br>Fort Myers Beach, FL 33931 | | H | 2006/no monthly payments<br><br>Mortgage<br><br>Rental home<br>6265 Shady Oak Lane, Naples, FL 34119 currently listed for sale $300,000.00<br><br>Value $ 275,000.00 | | | | 44,938.00 | 44,938.00 |
| Account No.<br><br>Life Care Partners of Florida, LLC<br>200 S. Michigan Ave., Ste. 1020<br>Chicago, IL 60604-2421 | | H | Potential personal liability of corporate indebtedness<br><br>Corporate assets<br><br>Value $ Unknown | X | X | X | Unknown | Unknown |
| Account No.<br><br>Life Care Partners of Michigan, LLC<br>200 S. Michigan Ave.<br>Suite 1020<br>Chicago, IL 60604-2421 | | H | Potential personal liability of corporate indebtedness<br><br>Corporate assets<br><br>Value $ Unknown | X | X | X | Unknown | Unknown |
| Account No. 1006529353<br><br>SLS<br>8742 Lucent Blvd.<br>Suite 300<br>Littleton, CO 80129 | | J | 2005/$4,351.00 monthly/arrears<br><br>Mortgage<br><br>Personal residence<br>11373 Willow Wood Lane, Plymouth, MI 48170<br>2013 SEV $315,760.00<br><br>Value $ 600,000.00 | | | | 688,157.00 | 88,157.00 |

Sheet _1_ of _1_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 969,616.00 | 184,616.00 |
| Total<br>(Report on Summary of Schedules) | 1,451,748.00 | 391,748.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

.

In re    Kevin R. Ruark,                                  Case No.    14-45274
        Janice L. Ruark

                                         Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

      A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

      The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

      If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

      Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

      Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

      Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

      Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

      Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

      Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

      Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

      Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

      Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

      Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

      Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

      Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*_\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._*

                                              1    _continuation sheets attached_

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

In re     Kevin R. Ruark,                    Case No.    14-45274

           Janice L. Ruark

                                       Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxx-xx-3865<br><br>Internal Revenue Service<br>Centralized Insolvency Operations<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | | J | 2009<br><br>Peersonal income taxes - estimated | | | | 80,000.00 | 0.00 | 80,000.00 |
| Account No.<br><br>Michigan Department of Treasury<br>Bankruptcy Unit<br>PO Box 30168<br>Lansing, MI 48909 | | J | 2013<br><br>State tax lien | | | | 27,291.00 | 0.00 | 27,291.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 107,291.00 | 0.00<br>107,291.00 |
| Total<br>(Report on Summary of Schedules) | 107,291.00 | 0.00<br>107,291.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

In re     Kevin R. Ruark,                                        Case No.     14-45274

Janice L. Ruark

                                              Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | J C | | | | | |
| Account No. 826392<br><br>70th District Court<br>c/o CR Services of Michigan<br>1982 Hemmeter Road<br>Saginaw, MI 48638 | | H | | | 2011<br>Collection | | | | 36.00 |
| Account No. Case No. 2013-133540-CK<br><br>American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 | X | H | | | 2013<br>Lawsuit | X | X | X | Unknown |
| Account No. Case No. 2013-133540-CK<br><br>Vandeveer Garzia, PC<br>c/o David B. Timmis, Esq.<br>1450 W. Long Lake Road, Ste. 100<br>Troy, MI 48098 | | | | | Representing:<br>American Biocare, Inc., et. al. | | | | Notice Only |
| Account No. 643003/3499910619851723<br><br>American Express<br>PO Box 0001<br>Los Angeles, CA 90096-8000 | | W | | | 2001<br>Credit card purchases | | | | 34,593.00 |
|    9    continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 34,629.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                 S/N:23809-140408    Best Case Bankruptcy

In re     Kevin R. Ruark,                            Case No.     14-45274
         Janice L. Ruark

                                         Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> American Express <br> PO Box 981537 <br> El Paso, TX 79998 | | | Representing: <br> American Express | | | | Notice Only |
| Account No. 20040646301 <br><br> Ann Arbor Commerce Bank <br> 2950 S. State St. <br> Ann Arbor, MI 48104-7102 | | H | 2004 <br> UCC | | | | Unknown |
| Account No. 159807 <br><br> Athens Services <br> AWA Collections <br> PO Box 6605 <br> Orange, CA 92863-6605 | | H | 2014 <br> Collection | | | | 101.00 |
| Account No. 052234-01 <br><br> Aviation Advisors Group <br> 4350 Glendale Milford Road <br> Suite 100 <br> Cincinnati, OH 45242 | | H | consulting | | | | 26,860.00 |
| Account No. None <br><br> Bingham Greenebaum Doll, LLP <br> 10 West Market Street <br> Suite 2700 <br> Indianapolis, IN 46204 | X | H | Services | | | | 40,000.00 |

Sheet no.   1   of   9   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                               Subtotal <br>                         (Total of this page)     66,961.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy

In re    Kevin R. Ruark,                               Case No.     14-45274
        Janice L. Ruark

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Various <br><br> Brandon J. Booth, Esq. <br> Howard & Howard Attorneys, PLLC <br> 450 West Fourth Street <br> Royal Oak, MI 48067 | X | J | Attorney fees | | | | 50,000.00 |
| Account No. 529115989842 <br><br> Capital One <br> PO Box 30281 <br> Salt Lake City, UT 84130-0281 | | H | 2000 <br> Credit card purchases | | | | 1,507.00 |
| Account No. 7943 <br><br> Chase <br> Account Inquiries <br> P.O. Box 15298 <br> Wilmington, DE 19850-5298 | | H | 1995 <br> Credit card purchases | | | | 23,330.00 |
| Account No. 711COG0440778711 <br><br> City of Glendora <br> c/o Sequoia Financial Services <br> 500 N. Brand Blvd. <br> Glendale, CA 91203 | | J | 2008 <br> Collection | | | | 193.00 |
| Account No. Cause No. 49D05-1401-PL-000591 <br><br> Contemporary Health Care Fund I, LP <br> c/o Jeffrey A. Hokanson, Esq. <br> 201 North Illinois St., Suite 1900 <br> Indianapolis, IN 46204 | X | H | Lawsuit | X | X | X | Unknown |

Sheet no. __2__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   
(Total of this page)         75,030.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com              Best Case Bankruptcy

In re     Kevin R. Ruark,                        Case No.     14-45274
          Janice L. Ruark

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. Cause No. 49D02-1401-PL-000591 | | | | | | | | | |
| Paige L. Ellerman, Esq. 3300 Great American Tower 301 East Fourth Street Cincinnati, OH 45202 | | | | | Representing: Contemporary Health Care Fund I, LP | | | | Notice Only |
| Account No. Case No. 2014-000699-CB | | | | | 2014 Lawsuit | | | | |
| Contemporary Healthcare Fund I, LP c/o Schafer & Weiner, PLLC 40950 Woodward Ave., Suite 100 Bloomfield Hills, MI 48304 | X | H | | | | X | X | X | Unknown |
| Account No. | | | | | | | | | |
| Contemporary Healthcare Fund I, LP 1040 Broad St. Suite 103 Shrewsbury, NJ 07702-4318 | | | | | Representing: Contemporary Healthcare Fund I, LP | | | | Notice Only |
| Account No. Case No. 2014-000699-CB | | | | | | | | | |
| Frost Brown Tood, LLC 3300 Great American Tower 301 East Fourth St. Cincinnati, OH 45202 | | | | | Representing: Contemporary Healthcare Fund I, LP | | | | Notice Only |
| Account No. | | | | | | | | | |
| Jaffe, Raitt, Heuer & Weiss, PC 27777 Franklin Road Suite 2500 Southfield, MI 48034 | | | | | Representing: Contemporary Healthcare Fund I, LP | | | | Notice Only |

Sheet no. __3__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                       Best Case Bankruptcy

In re     Kevin R. Ruark,                      Case No. \_\_\_\_\_14-45274_____
        Janice L. Ruark

                                        Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> John Paul Home Care, Inc. <br> 15565 Northland Dr <br> Suite 803 West <br> Southfield, MI 48075 | | | Representing: <br> Contemporary Healthcare Fund I, LP | | | | Notice Only |
| Account No. <br><br> JPHC Holdings, LLC <br> 801 West Ann Arbor Trail <br> Suite 200 <br> Plymouth, MI 48170 | | | Representing: <br> Contemporary Healthcare Fund I, LP | | | | Notice Only |
| Account No. <br><br> Levi Lubarsky & Feigenbaum, LLP <br> 1185 Avenue of the Americas <br> 17th Floor <br> New York, NY 10036 | | | Representing: <br> Contemporary Healthcare Fund I, LP | | | | Notice Only |
| Account No. <br><br> Nelson Mullins Riley, et. al. <br> 101 Constitution Ave., NW, Suite 900 <br> Washington, DC 20001 | | | Representing: <br> Contemporary Healthcare Fund I, LP | | | | Notice Only |
| Account No. Case No. 1411-CC00029 <br><br> Contemporary Healthcare Fund I, LP <br> c/o Summers Compton Wells, LLC <br> 8909 Ladue Road <br> St. Louis, MO 63214 | X | H | Lawsuit | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. \_4\_\_ of \_9\_\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page)     0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

In re   Kevin R. Ruark,                                                      Case No.  ___14-45274___
        Janice L. Ruark
_____,
                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | | |
| James Casey 110 Encino Ave. San Antonio, TX 78209 | | | | Representing: Contemporary Healthcare Fund I, LP | | | | Notice Only |
| **Account No.** | | | | | | | | |
| Mitel Leasing, Inc. 10603 W. Sam Houston Pkwy N., Ste400 Houston, TX 77064 | | | | Representing: Contemporary Healthcare Fund I, LP | | | | Notice Only |
| **Account No.** | | | | | | | | |
| Patricia Bowers 43 Trophy Ridge San Antonio, TX 78258 | | | | Representing: Contemporary Healthcare Fund I, LP | | | | Notice Only |
| **Account No.** | | | | | | | | |
| Ronald Bowers 43 Trophy Ridge San Antonio, TX 78258 | | | | Representing: Contemporary Healthcare Fund I, LP | | | | Notice Only |
| **Account No.** | | | | | | | | |
| Vanessa Casey 110 Encino Ave. San Antonio, TX 78209 | | | | Representing: Contemporary Healthcare Fund I, LP | | | | Notice Only |

Sheet no. __5__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

In re     Kevin R. Ruark,                   Case No. _____14-45274_____
         Janice L. Ruark

_____,
                        Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Docket No. C-193-13 | | | Judgment | | | | |
| Contemporary Healthcare Fund I, LP c/o Robert S. Dowd,Jr., LLC Three University Plaza, Suite 207 Hackensack, NJ 07601 | X | H | | X | X | X | Unknown |
| Account No. 20080065472 | | | 2012 UCC | | | | |
| Fifth Third Bank 1000 Town Center Ste. 1500 Southfield, MI 48075-1217 | | H | | | | | Unknown |
| Account No. | | | Services | | | | |
| Godfrey Hammel, et. al. 21420 Greater Mack Ave. Saint Clair Shores, MI 48080 | X | J | | | | | 15,000.00 |
| Account No. 1488 | | | 2013 Collections | | | | |
| Integrated Health Associates c/o Americollect, Inc. 814 S 8th St. Manitowoc, WI 54220-4503 | | H | | | | | 99.00 |
| Account No. Case No. 2013-136791-NZ | | | 2013 Lawsuit | | | | |
| John Paul Home Care, Inc. c/o Edward G. Lennon, PLLC 355 S. Old Woodward, Suite 100 Birmingham, MI 48009 | X | H | | | | | Unknown |

Sheet no. __6__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,099.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

In re  Kevin R. Ruark,
      Janice L. Ruark

Case No. _____14-45274_____

_____,
                             Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 20100076812 <br><br> Life Care Partners of Florida, LLC <br> 200 S. Michigan Ave., Ste. 1020 <br> Chicago, IL 60604-2421 | | J | 2010 <br> UCC | | | | Unknown |
| Account No. 20100076824 <br><br> Life Care Partners of Michigan, LLC <br> 200 S. Michigan Ave. <br> Suite 1020 <br> Chicago, IL 60604-2421 | | J | 2010 <br> UCC | | | | Unknown |
| Account No. Case No. 91C01-1311-PL-000031 <br><br> Marsha & Gerald Mackey <br> c/o Withered Burns, LLP <br> 8 North Third Street, Suite 401, POB 499 <br> Lafayette, IN 47902-0499 | X | H | Lawsuit | X | X | X | Unknown |
| Account No. <br><br> Plunkett Cooney, PC <br> 38505 Woodward Ave. <br> Suite 2000 <br> Bloomfield Hills, MI 48304 | | J | Attorney fees | | | | 50,000.00 |
| Account No. <br><br> Ray Boughamer <br> 11373 Willow Wood Lane <br> Plymouth, MI 48170 | | J | pers loans | | | | 6,869.00 |

Sheet no. _7_ of _9_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,869.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re    Kevin R. Ruark,          Case No.    14-45274
         Janice L. Ruark
_____,
                                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 12436 | | | | 2006/arrears Home equity | | | | |
| Real Time Resolutions 1750 Regal Row Ste N. Dallas, TX 75236 | | J | | | | | | 186,231.00 |
| Account No. 619 | | | | 2014 Collection | | | | |
| St. Joseph Mercy Health System PO Box 371906 Pittsburgh, PA 15250-7906 | | H | | | | | | 2,124.00 |
| Account No. | | | | Representing: St. Joseph Mercy Health System | | | | Notice Only |
| Merchants & Medical 6324 Taylor Dr. Flint, MI 48507 | | | | | | | | |
| Account No. Case No. 1:12-cv-1355-RLY-DKL | | | | Lawsuit | | | | |
| Tangram, Inc. c/o Hall, Render, Killian, et. al. Suite 2000, Box 82064, One American Sq. Indianapolis, IN 46282 | X | H | | | X | X | X | Unknown |
| Account No. Case No. | | | | Lawsuit | | | | |
| VFS Financing, Inc. c/o Joshua B. Urist, Esq. 599 Lexington Ave., 26th Floor New York, NY 10022 | X | H | | | X | X | X | 2,044,433.00 |

Sheet no.  8  of  9  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,232,788.00

14-45274-mbm    Doc 12    Filed 04/18/14    Entered 04/18/14 11:37:14    Page 26 of 104

In re    Kevin R. Ruark,                  Case No.    14-45274
       Janice L. Ruark

_____,
                           Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Reed Smith,LLP <br> c/o Alexander Terras, Esq. <br> 10 South Wacker Drive, Suite 4000 <br> Chicago, IL 60606-7507 | | | Representing: <br> VFS Financing, Inc. | | | | Notice Only |
| Account No. Case No. 3:12-cv-01964-G <br><br> Weston Group, Inc. <br> c/o Jerri Lynn Ward, Esq. <br> 900 Ranch Road 620 South - Suite C-206 <br> Lakeway, TX 78734 | X | H | Judgment | X | X | X | 1,113,396.00 |
| Account No. Case No. 3:12-cv-01964-G <br><br> William W. Collins, Jr., Esq. <br> 2733 Colonial Parkway <br> Fort Worth, TX 76109-1212 | | | Representing: <br> Weston Group, Inc. | | | | Notice Only |
| Account No. <br><br><br><br><br> | | | | | | | |
| Account No. <br><br><br><br><br> | | | | | | | |

| | | |
|---|---|---|
| Sheet no. 9 of 9 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 1,113,396.00 |
| | Total <br> (Report on Summary of Schedules) | 3,594,772.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re     Kevin R. Ruark,                                     Case No.    __14-45274__
        Janice L. Ruark

                                             Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| | |

0
    continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    Kevin R. Ruark,                                Case No.    14-45274
         Janice L. Ruark

                              Debtors

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Family Home Health Service of Missouri<br>801 W. Ann Arbor Trail<br>Suite 200<br>Plymouth, MI 48170 | VFS Financing, Inc.<br>c/o Joshua B. Urist, Esq.<br>599 Lexington Ave., 26th Floor<br>New York, NY 10022 |
| Family Home Health Service of Missouri<br>801 W. Ann Arbor Trail<br>Suite 200<br>Plymouth, MI 48170 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Family Home Health Services of Indiana,<br>801 W. Ann Arbor Trail, #200<br>Plymouth, MI 48170 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Family Home Health Services of Missouri,<br>2299 Technology Drive<br>Suite 225<br>O Fallon, MO 63368 | Godfrey Hammel, et. al.<br>21420 Greater Mack Ave.<br>Saint Clair Shores, MI 48080 |
| Family Home Health Services of Missouri,<br>2299 Technology Drive<br>Suite 225<br>O Fallon, MO 63368 | Contemporary Healthcare Fund I, LP<br>c/o Schafer & Weiner, PLLC<br>40950 Woodward Ave., Suite 100<br>Bloomfield Hills, MI 48304 |
| Family Home Health Services of Missouri,<br>2299 Technology Drive<br>Suite 225<br>O Fallon, MO 63368 | Contemporary Healthcare Fund I, LP<br>c/o Summers Compton Wells, LLC<br>8909 Ladue Road<br>St. Louis, MO 63214 |
| Family Home Health Services of Missouri,<br>2299 Technology Drive<br>Suite 225<br>O Fallon, MO 63368 | VFS Financing, Inc.<br>c/o Joshua B. Urist, Esq.<br>599 Lexington Ave., 26th Floor<br>New York, NY 10022 |
| Family Home Health Services, LLC<br>6320 Venture Drive<br>Suite 205<br>Bradenton, FL 34202 | Contemporary Healthcare Fund I, LP<br>c/o Schafer & Weiner, PLLC<br>40950 Woodward Ave., Suite 100<br>Bloomfield Hills, MI 48304 |
| Family Home Health Services, LLC<br>6320 Venture Drive<br>Suite 205<br>Bradenton, FL 34202 | Contemporary Healthcare Fund I, LP<br>c/o Summers Compton Wells, LLC<br>8909 Ladue Road<br>St. Louis, MO 63214 |

7

continuation sheets attached to Schedule of Codebtors
Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  Kevin R. Ruark,  Case No. ___14-45274___
      Janice L. Ruark

_____,
                  Debtors

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Family Home Health Services, LLC<br>6320 Venture Drive<br>Suite 205<br>Bradenton, FL 34202 | American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 |
| Family Home Health Services, LLC<br>6320 Venture Drive<br>Suite 205<br>Bradenton, FL 34202 | Contemporary Health Care Fund I, LP<br>c/o Jeffrey A. Hokanson, Esq.<br>201 North Illinois St., Suite 1900<br>Indianapolis, IN 46204 |
| Family Home Health Services, LLC<br>6320 Venture Drive<br>Suite 205<br>Bradenton, FL 34202 | VFS Financing, Inc.<br>c/o Joshua B. Urist, Esq.<br>599 Lexington Ave., 26th Floor<br>New York, NY 10022 |
| Family Home Health Services, LLC<br>801 W. Ann Arbor Trail<br>Suite 200<br>Plymouth, MI 48170 | VFS Financing, Inc.<br>c/o Joshua B. Urist, Esq.<br>599 Lexington Ave., 26th Floor<br>New York, NY 10022 |
| Family Home Health Services, LLC<br>6320 Venture Drive<br>Suite 205<br>Bradenton, FL 34202 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| FHHS ATS, LLC<br>801 W. Ann Arbor Trail, #200<br>Plymouth, MI 48170 | VFS Financing, Inc.<br>c/o Joshua B. Urist, Esq.<br>599 Lexington Ave., 26th Floor<br>New York, NY 10022 |
| FHHS, LLC<br>c/o Tina Griffith, Registered Agent<br>801 West Ann Arbor Trail, Suite 200<br>Plymouth, MI 48170 | Contemporary Health Care Fund I, LP<br>c/o Jeffrey A. Hokanson, Esq.<br>201 North Illinois St., Suite 1900<br>Indianapolis, IN 46204 |
| First Capital Home Health Partners, LLC<br>2002 Boardwalk Place Drive<br>O Fallon, MO 63368 | Contemporary Healthcare Fund I, LP<br>c/o Schafer & Weiner, PLLC<br>40950 Woodward Ave., Suite 100<br>Bloomfield Hills, MI 48304 |
| First Capital Home Health Partners, LLC<br>2002 Boardwalk Place Drive<br>O Fallon, MO 63368 | Contemporary Healthcare Fund I, LP<br>c/o Summers Compton Wells, LLC<br>8909 Ladue Road<br>St. Louis, MO 63214 |
| First Capital Home Health Partners, LLC<br>2002 Boardwalk Place Drive<br>O Fallon, MO 63368 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re    Kevin R. Ruark,    Case No.    14-45274
         Janice L. Ruark
                                                                    ,
                                            Debtors
                        **SCHEDULE H - CODEBTORS**
                              (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| James Casey<br>110 encino Ave.<br>San Antonio, TX 78209 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Jamin Ruark<br>11373 Willow Wood Lane<br>Plymouth, MI 48170 | Brandon J. Booth, Esq.<br>Howard & Howard Attorneys, PLLC<br>450 West Fourth Street<br>Royal Oak, MI 48067 |
| Jamin Ruark<br>11373 Willow Wood Lane<br>Plymouth, MI 48170 | American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 |
| Jason Laing<br>69 River Park Village Blvd.<br>Northville, MI 48167 | Brandon J. Booth, Esq.<br>Howard & Howard Attorneys, PLLC<br>450 West Fourth Street<br>Royal Oak, MI 48067 |
| Jason Laing<br>69 River Park Village Blvd.<br>Northville, MI 48167 | American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 |
| Jehovah Jireh Indiana, LLC<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | Marsha & Gerald Mackey<br>c/o Withered Burns, PLLC<br>8 North Third Street, Suite 401, POB 499<br>Lafayette, IN 47902-0499 |
| Jehovah Jireh Indiana, LLC<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | Contemporary Healthcare Fund I, LP<br>c/o Schafer & Weiner, PLLC<br>40950 Woodward Ave., Suite 100<br>Bloomfield Hills, MI 48304 |
| Jehovah Jireh Indiana, LLC<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | Contemporary Health Care Fund I, LP<br>c/o Jeffrey A. Hokanson, Esq.<br>201 North Illinois St., Suite 1900<br>Indianapolis, IN 46204 |
| Jehovah Jireh Indiana, LLC<br>c/o Arlyn Jacobus, Registered Agent<br>119 South 570 West<br>Hebron, IN 46341 | Contemporary Health Care Fund I, LP<br>c/o Jeffrey A. Hokanson, Esq.<br>201 North Illinois St., Suite 1900<br>Indianapolis, IN 46204 |
| Jehovah Jireh Indiana, LLC<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |

Sheet   2   of   7   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re Kevin R. Ruark,
         Janice L. Ruark

Case No. ____14-45274____

Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| JPHC Holdings, LLC<br>801 W. Ann Arbor Trail, #200<br>Plymouth, MI 48170 | American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 |
| JPHC Holdings, LLC<br>801 W. Ann Arbor Trail, #200<br>Plymouth, MI 48170 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Life Care Partners of Michigan, LLC<br>801 W. Ann Arbor Trail, #200<br>Plymouth, MI 48170 | Contemporary Healthcare Fund I, LP<br>c/o Schafer & Weiner, PLLC<br>40950 Woodward Ave., Suite 100<br>Bloomfield Hills, MI 48304 |
| Life Care Partners of Michigan, LLC<br>801 W. Ann Arbor Trail, #200<br>Plymouth, MI 48170 | American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 |
| Life Care Partners of Michigan, LLC<br>801 W. Ann Arbor Trail, #200<br>Plymouth, MI 48170 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Life Care Partners of Michigan, LLC<br>801 West Ann Arbor Trail<br>Suite 200<br>Plymouth, MI 48170 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Life Care Partners of Michigan, LLC<br>c/o Registered Agent<br>2711 Centerville Road, Suite 400<br>Wilmington, DE 19808 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Life Care Partners of Missouri, LLC<br>2299 Technology Drive<br>Suite 225<br>O Fallon, MO 63368 | Contemporary Healthcare Fund I, LP<br>c/o Summers Compton Wells, LLC<br>8909 Ladue Road<br>St. Louis, MO 63214 |
| Life Care Partners of Missouri, LLC<br>221 Bolivar St.<br>Jefferson City, MO 65101 | Contemporary Healthcare Fund I, LP<br>c/o Summers Compton Wells, LLC<br>8909 Ladue Road<br>St. Louis, MO 63214 |
| Life Care Partners of Missouri, LLC<br>2299 Technology Drive<br>Suite 225<br>O Fallon, MO 63368 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |

Sheet __3__ of __7__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

In re    Kevin R. Ruark,                                          Case No. ____14-45274_____
         Janice L. Ruark
                                                                                    ,
                                          Debtors
                              **SCHEDULE H - CODEBTORS**
                                      (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MDM Home Health Care, Inc.<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | Contemporary Healthcare Fund I, LP<br>c/o Schafer & Weiner, PLLC<br>40950 Woodward Ave., Suite 100<br>Bloomfield Hills, MI 48304 |
| MDM Home Health Care, Inc.<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | Brandon J. Booth, Esq.<br>Howard & Howard Attorneys, PLLC<br>450 West Fourth Street<br>Royal Oak, MI 48067 |
| MDM Home Health Care, Inc.<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | Godfrey Hammel, et. al.<br>21420 Greater Mack Ave.<br>Saint Clair Shores, MI 48080 |
| MDM Home Health Care, Inc.<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | Bingham Greenebaum Doll, LLP<br>10 West Market Street<br>Suite 2700<br>Indianapolis, IN 46204 |
| MDM Home Health Care, Inc.<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | Marsha & Gerald Mackey<br>c/o Withered Burns, LLP<br>8 North Third Street, Suite 401, POB 499<br>Lafayette, IN 47902-0499 |
| MDM Home Health Care, Inc.<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | Contemporary Health Care Fund I, LP<br>c/o Jeffrey A. Hokanson, Esq.<br>201 North Illinois St., Suite 1900<br>Indianapolis, IN 46204 |
| MDM Home Health Care, Inc.<br>Attn: Executive Office<br>8902 North Meridian St.<br>Indianapolis, IN 46260 | Contemporary Health Care Fund I, LP<br>c/o Jeffrey A. Hokanson, Esq.<br>201 North Illinois St., Suite 1900<br>Indianapolis, IN 46204 |
| MDM Home Health Care, Inc.<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | VFS Financing, Inc.<br>c/o Joshua B. Urist, Esq.<br>599 Lexington Ave., 26th Floor<br>New York, NY 10022 |
| MDM Home Health Care, Inc.<br>106 South Range<br>Wolcott, IN 47995 | VFS Financing, Inc.<br>c/o Joshua B. Urist, Esq.<br>599 Lexington Ave., 26th Floor<br>New York, NY 10022 |
| MDM Home Health Care, Inc.<br>9002 North Meridian<br>Suite 209<br>Indianapolis, IN 46260 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |

Sheet __4__ of __7__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re    Kevin R. Ruark,                                           Case No.    14-45274
         Janice L. Ruark

_____ ,
                              Debtors
# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Michigan Department of Treasury<br>Collection Division<br>PO Box 30168<br>Lansing, MI 48909 | Contemporary Healthcare Fund I, LP<br>c/o Schafer & Weiner, PLLC<br>40950 Woodward Ave., Suite 100<br>Bloomfield Hills, MI 48304 |
| Patricia Bowers<br>43 Trophy Ridge<br>San Antonio, TX 78258 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Plymouth Holdings, LLC<br>11373 Willow Wood Lane<br>Plymouth, MI 48170 | Godfrey Hammel, et. al.<br>21420 Greater Mack Ave.<br>Saint Clair Shores, MI 48080 |
| Plymouth Holdings, LLC<br>11373 Willow Wood Lane<br>Plymouth, MI 48170 | Tangram, Inc.<br>c/o Hall, Render, Killian, et. al.<br>Suite 2000, Box 82064, One American Sq.<br>Indianapolis, IN 46282 |
| Plymouth Holdings, LLC<br>11373 Willow Wood Lane<br>Plymouth, MI 48170 | American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 |
| Plymouth Holdings, LLC<br>11373 Willow Wood Lane<br>Plymouth, MI 48170 | VFS Financing, Inc.<br>c/o Joshua B. Urist, Esq.<br>599 Lexington Ave., 26th Floor<br>New York, NY 10022 |
| Plymouth Holdings, LLC<br>11373 Willow Wood Lane<br>Plymouth, MI 48170 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Ronald Bowers<br>43 Trophy Ridge<br>San Antonio, TX 78258 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Southwest Home Health Care, LP<br>No longer operating | Godfrey Hammel, et. al.<br>21420 Greater Mack Ave.<br>Saint Clair Shores, MI 48080 |
| Southwest Home Health Care, LP<br>No longer operating | Weston Group, Inc.<br>c/o Jerri Lynn Ward, Esq.<br>900 Ranch Road 620 South - Suite C-206<br>Lakeway, TX 78734 |
| Southwest Home Health Care, LP<br>No longer operating | VFS Financing, Inc.<br>c/o Joshua B. Urist, Esq.<br>599 Lexington Ave., 26th Floor<br>New York, NY 10022 |

Sheet   5   of   7   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

In re    Kevin R. Ruark,                                                    Case No.    14-45274
         Janice L. Ruark
_____,
                                          Debtors
                      **SCHEDULE H - CODEBTORS**
                           (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Southwest Home Health Care, LP<br>No longer operating | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Southwest Home Health Care, LP<br>No longer operating | VFS Financing, Inc.<br>c/o Joshua B. Urist, Esq.<br>599 Lexington Ave., 26th Floor<br>New York, NY 10022 |
| State of Indiana - Dept. of Revenue<br>c/o Attorney General<br>302 West Washington St., 5th Floor<br>Indianapolis, IN 46204 | Contemporary Health Care Fund I, LP<br>c/o Jeffrey A. Hokanson, Esq.<br>201 North Illinois St., Suite 1900<br>Indianapolis, IN 46204 |
| Superior Health Care Holdings, LLC<br>801 W. Ann Arbor Trail, #200<br>Plymouth, MI 48170 | Contemporary Healthcare Fund I, LP<br>c/o Schafer & Weiner, PLLC<br>40950 Woodward Ave., Suite 100<br>Bloomfield Hills, MI 48304 |
| Superior Health Care Holdings, LLC<br>801 W. Ann Arbor Trail, #200<br>Plymouth, MI 48170 | American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 |
| Superior Health Care Holdings, LLC<br>801 W. Ann Arbor Trail, #200<br>Plymouth, MI 48170 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Superior Health Care Holdings, LLC<br>c/o Registered Agent<br>2711 Centerville Road, Suite 400<br>Wilmington, DE 19808 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Superior Health Care Management<br>Group, LLC<br>801 W. Ann Arbor Trail, #200<br>Plymouth, MI 48170 | American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 |
| The Charis Foundation II, Inc.<br>11373 Willow Wood Lane<br>Plymouth, MI 48170 | Godfrey Hammel, et. al.<br>21420 Greater Mack Ave.<br>Saint Clair Shores, MI 48080 |
| The Charis Foundation II, Inc.<br>11373 Willow Wood Lane<br>Plymouth, MI 48170 | American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 |
| Tina Griffith<br>801 West Ann Arbor Tail<br>Suite 200<br>Plymouth, MI 48170 | Brandon J. Booth, Esq.<br>Howard & Howard Attorneys, PLLC<br>450 West Fourth Street<br>Royal Oak, MI 48067 |

Sheet   6   of   7   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re    Kevin R. Ruark,
         Janice L. Ruark

Case No.    14-45274

Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Tina Griffith<br>801 West Ann Arbor Tail<br>Suite 200<br>Plymouth, MI 48170 | Contemporary Healthcare Fund I, LP<br>c/o Schafer & Weiner, PLLC<br>40950 Woodward Ave., Suite 100<br>Bloomfield Hills, MI 48304 |
| Tina Griffith<br>801 West Ann Arbor Tail<br>Suite 200<br>Plymouth, MI 48170 | American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 |
| Tina Griffith<br>801 West Ann Arbor Tail<br>Suite 200<br>Plymouth, MI 48170 | John Paul Home Care, Inc.<br>c/o Edward G. Lennon, PLLC<br>355 S. Old Woodward, Suite 100<br>Birmingham, MI 48009 |
| Vanessa Casey<br>110 Encino Ave.<br>San Antonio, TX 78209 | Contemporary Healthcare Fund I, LP<br>c/o Robert S. Dowd,Jr., LLC<br>Three University Plaza, Suite 207<br>Hackensack, NJ 07601 |
| Vicki Welty<br>3499 South Canton Center<br>Canton, MI 48187 | Brandon J. Booth, Esq.<br>Howard & Howard Attorneys, PLLC<br>450 West Fourth Street<br>Royal Oak, MI 48067 |
| Vicki Welty<br>3499 South Canton Center<br>Canton, MI 48187 | Contemporary Healthcare Fund I, LP<br>c/o Schafer & Weiner, PLLC<br>40950 Woodward Ave., Suite 100<br>Bloomfield Hills, MI 48304 |
| Vicki Welty<br>3499 South Canton Center<br>Canton, MI 48187 | American Biocare, Inc., et. al.<br>c/o Kickham Hanley, PLLC<br>300 Balmoral Centre - 32121 Woodward AVe<br>Royal Oak, MI 48073 |
| Vicki Welty<br>3499 South Canton Center<br>Canton, MI 48187 | John Paul Home Care, Inc.<br>c/o Edward G. Lennon, PLLC<br>355 S. Old Woodward, Suite 100<br>Birmingham, MI 48009 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

Fill in this information to identify your case:

| | |
|---|---|
| Debtor 1 | Kevin R. Ruark |
| Debtor 2 (Spouse, if filing) | Janice L. Ruark |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF MICHIGAN |
| Case number (If known) | 14-45274 |

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD/ YYYY

## Official Form B 6I

## Schedule I: Your Income                                    12/13

**Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

### Part 1:    Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| | Employment status | ■ Employed<br>☐ Not employed | ■ Employed<br>☐ Not employed |
| | Occupation | | |
| | Employer's name | Unemployed | Unemployed |
| | Employer's address | | |
| | How long employed there? | | |

### Part 2:    Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. | $ 0.00 | $ 0.00 |
| 3. | **Estimate and list monthly overtime pay.** | 3. | +$ 0.00 | +$ 0.00 |
| 4. | **Calculate gross income.** Add line 2 + line 3. | 4. | $ 0.00 | $ 0.00 |

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| | **Copy line 4 here** | 4. | $ 0.00 | $ 0.00 |
| 5. | **List all payroll deductions:** | | | |
| | 5a. **Tax, Medicare, and Social Security deductions** | 5a. | $ 0.00 | $ 0.00 |
| | 5b. **Mandatory contributions for retirement plans** | 5b. | $ 0.00 | $ 0.00 |
| | 5c. **Voluntary contributions for retirement plans** | 5c. | $ 0.00 | $ 0.00 |
| | 5d. **Required repayments of retirement fund loans** | 5d. | $ 0.00 | $ 0.00 |
| | 5e. **Insurance** | 5e. | $ 0.00 | $ 0.00 |
| | 5f. **Domestic support obligations** | 5f. | $ 0.00 | $ 0.00 |
| | 5g. **Union dues** | 5g. | $ 0.00 | $ 0.00 |
| | 5h. **Other deductions.** Specify: _____ | 5h.+ | $ 0.00 + | $ 0.00 |
| 6. | **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h. | 6. | $ 0.00 | $ 0.00 |
| 7. | **Calculate total monthly take-home pay.** Subtract line 6 from line 4. | 7. | $ 0.00 | $ 0.00 |
| 8. | **List all other income regularly received:** | | | |
| | 8a. **Net income from rental property and from operating a business, profession, or farm** Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $ 0.00 | $ 0.00 |
| | 8b. **Interest and dividends** | 8b. | $ 0.00 | $ 0.00 |
| | 8c. **Family support payments that you, a non-filing spouse, or a dependent regularly receive** Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $ 0.00 | $ 0.00 |
| | 8d. **Unemployment compensation** | 8d. | $ 0.00 | $ 0.00 |
| | 8e. **Social Security** | 8e. | $ 0.00 | $ 0.00 |
| | 8f. **Other government assistance that you regularly receive** Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: _____ | 8f. | $ 0.00 | $ 0.00 |
| | 8g. **Pension or retirement income** | 8g. | $ 0.00 | $ 0.00 |
| | 8h. **Other monthly income.** Specify: _____ | 8h.+ | $ 0.00 + | $ 0.00 |
| 9. | **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h. | 9. | $ 0.00 | $ 0.00 |
| 10. | **Calculate monthly income.** Add line 7 + line 9. Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | 10. | $ 0.00 + $ 0.00 = | $ 0.00 |

11. **State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*
Specify:   Savings        11. +$ 4,800.00

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data,* if it applies

    12. $ 4,800.00

**Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**
☐ No.
■ Yes. Explain: New job 4/1/14 approx. $120,000.00 per year.

Fill in this information to identify your case:

Debtor 1     Kevin R. Ruark

Debtor 2     Janice L. Ruark
(Spouse, if filing)

United States Bankruptcy Court for the:     EASTERN DISTRICT OF MICHIGAN

Case number     14-45274
(If known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13
expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2
maintains a separate household

## Official Form B 6J
## Schedule J: Your Expenses                                                    12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct
information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number
(if known). Answer every question.

**Part 1:      Describe Your Household**

1.   **Is this a joint case?**

☐ No. Go to line 2.

■ Yes. **Does Debtor 2 live in a separate household?**

■ No

☐ Yes. Debtor 2 must file a separate Schedule J.

2.   **Do you have dependents?**          ■ No

Do not list Debtor 1 and          ☐ Yes. Fill out this information for
Debtor 2.                                each dependent...........

Do not state the dependents'
names.

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| _____ | _____ | ☐ No  ☐ Yes |
| _____ | _____ | ☐ No  ☐ Yes |
| _____ | _____ | ☐ No  ☐ Yes |
| _____ | _____ | ☐ No  ☐ Yes |

3.   **Do your expenses include          ☐ No
expenses of people other than
yourself and your dependents?**       ■ Yes

**Part 2:      Estimate Your Ongoing Monthly Expenses**

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report
expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the
applicable date.

Include expenses paid for with non-cash government assistance if you know the value of
such assistance and have included it on *Schedule I: Your Income* (Official Form 6I).

| | Your expenses |
|---|---|

4.   The rental or home ownership expenses for your residence. Include first mortgage payments
and any rent for the ground or lot.                                                          4.  $ _____ 0.00

If not included in line 4:

| | | |
|---|---|---|
| 4a. | Real estate taxes | 4a. $ _____ 0.00 |
| 4b. | Property, homeowner's, or renter's insurance | 4b. $ _____ 0.00 |
| 4c. | Home maintenance, repair, and upkeep expenses | 4c. $ _____ 50.00 |
| 4d. | Homeowner's association or condominium dues | 4d. $ _____ 0.00 |
| 5. | Additional mortgage payments for your residence, such as home equity loans | 5. $ _____ 0.00 |

| 6. | **Utilities:** | | | |
|---|---|---|---|---|
| | 6a. | Electricity, heat, natural gas | 6a. $ | 250.00 |
| | 6b. | Water, sewer, garbage collection | 6b. $ | 100.00 |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. $ | 100.00 |
| | 6d. | Other. Specify: | 6d. $ | 0.00 |
| 7. | **Food and housekeeping supplies** | | 7. $ | 600.00 |
| 8. | **Childcare and children's education costs** | | 8. $ | 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. $ | 100.00 |
| 10. | **Personal care products and services** | | 10. $ | 100.00 |
| 11. | **Medical and dental expenses** | | 11. $ | 200.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | | 12. $ | 300.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. $ | 0.00 |
| 14. | **Charitable contributions and religious donations** | | 14. $ | 0.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a. | Life insurance | 15a. $ | 480.00 |
| | 15b. | Health insurance | 15b. $ | 1,200.00 |
| | 15c. | Vehicle insurance | 15c. $ | 300.00 |
| | 15d. | Other insurance. Specify: | 15d. $ | 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: | | 16. $ | 0.00 |
| 17. | **Installment or lease payments:** | | | |
| | 17a. | Car payments for Vehicle 1 | 17a. $ | 620.00 |
| | 17b. | Car payments for Vehicle 2 | 17b. $ | 400.00 |
| | 17c. | Other. Specify: | 17c. $ | 0.00 |
| | 17d. | Other. Specify: | 17d. $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income*.** | | 18. $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | | 19. $ | 0.00 |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income*.** | | | |
| | 20a. | Mortgages on other property | 20a. $ | 0.00 |
| | 20b. | Real estate taxes | 20b. $ | 0.00 |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. $ | 0.00 |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. $ | 0.00 |
| | 20e. | Homeowner's association or condominium dues | 20e. $ | 0.00 |
| 21. | **Other:** Specify: | | 21. +$ | 0.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | | 22. $ | 4,800.00 |
| 23. | **Calculate your monthly net income.** | | | |
| | 23a. | Copy line 12 (*your combined monthly income*) from Schedule I. | 23a. $ | 4,800.00 |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. -$ | 4,800.00 |
| | 23c. | Subtract your monthly expenses from your monthly income. The result is your *monthly net income*. | 23c. $ | 0.00 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

☐ No.

■ Yes. Explain: Two car leases are in the name of FHHS, Mo, Inc. and JIRA II, LLC and paid for by Debtors. At the time of filing, the Debtors were using savings to maintain household expenses including utilities, food and transportation, etc.

# United States Bankruptcy Court
## Eastern District of Michigan

In re   Kevin R. Ruark
      Janice L. Ruark                       Case No.   14-45274

                             Debtor(s)           Chapter   7

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___40___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   April 18, 2014                Signature:   /s/ Kevin R. Ruark
                                                  Debtor

Date   April 18, 2014                Signature:   /s/ Janice L. Ruark
                                          (Joint Debtor, if any)

*[If joint case, both spouses must sign.]*

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer         Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address
X _____
Signature of Bankruptcy Petition Preparer                     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the ____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the ____ [corporation or partnership] named as a debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature: _____

                                               *[Print or type name of individual signing on behalf of debtor]*

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Eastern District of Michigan

In re    Kevin R. Ruark                                  Case No.    14-45274
       Janice L. Ruark
                                Debtor(s)                Chapter    7

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $14,500.00 | 2014 - Employment - Husband - YTD estimated - includes $11,000 from ABI Collection |
| $108,028.00 | 2013 - Employment - Husband estimated - includes $45,000 from ABI Collection |
| $150,000.00 | 2012 - Employment - Husband - estimated |
| $0.00 | 2012 - 2014 - Employment - Wife |

## 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $0.00 | 2012 - 2013 - Renter payment on mortgage for 6265 Shady Oak Lane, Naples, FL 34119 real estate - estimated amount unknown |
| $500,000.00 | Repayment of loans from various business entities 2012-2014 - see attachments - in excess of - |
| $100,000.00 | Misc dividends, distributions and interest, from various business interests and financial institutions, 2012-2014- see attachments - in excess of - |

## 3. Payments to creditors

None ■

***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| SLS 8742 Lucent Blvd. Suite 300 Littleton, CO 80129 | 12/13-2/14 | $13,053.00 | $688,157.00 |
| American Express PO Box 0001 Los Angeles, CA 90096-8000 | 12/13-2/14 - estimated | $20,000.00 | $34,593.00 |
| Plunkett Cooney, PC 38505 Woodward Ave. Suite 2000 Bloomfield Hills, MI 48304 | Within the last 12 months | $8,000.00 | $50,000.00 |

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Jamin Ruark | April, 2013 - reimb. of TX expenses $3,000<br>Nov, 2013 - reimb. of TX expenses  $3,045 | $6,045.00 | $0.00 |
| Ray Boughaumer<br><br>father in law | Jan, 2014 | $5,000.00 | $6,869.00 |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Comtemporary Healthcare Fund I, LP vs. FHHS, LLC; JPHC Holdings, LLC, Life Care Partners of Michigan, LLC, et. al.<br>Case No. 2014-000699-CB | Collection | Wayne County Circuit Court | Pending |
| Tangram, Inc. vs. Plymouth Holdings, LLC<br>Case No. 1:12-cv-1355-RLY-DKL | Collection | Southern District of Indiana - Indianapolis Division | Pending |
| Marsha L. Mackey and Gerald T. Mackey vs. MDM Home Health Care, Inc. and Jehovah Jireh Indiana, LLC<br>Case No. 91C01-1311-PL-000031 | Collection | State of Indiana, County of White - White Superior Court | Pending |
| Contemporary Healthcare Fund I, LP vs. First Capital Home Health Partners, LLC, et. al.<br>Case No. 1411-CC00029 | Collection | Circuit Court of St. Charles County, State of Missouri | Pending |
| American Biocare, Inc., et. al. vs. Kevin Ruark, et. al.<br>Case No. 2013-133540-CK | Collection | Oakland County Circuit Court | Pending |
| John Paul Home Care, Inc. vs. Kevin R. Ruark, et. al.<br>Case No. 2013-136791-NZ | Collection | Oakland County Circuit Court | Pending |
| Contemporary Healthcare Fund I, LP vs. Jehovah Jireh Indiana, LLC, et. al.<br>Cause No. 49D05-1401-PL-000591 | Collection | Marion County Superior Court, State of Indiana | Pending |
| The Weston Group, Inc. vs. Southwest Home Health Care, LP., et. al.<br>Case No. 3:12-cv-01964-G | Collection | District Court for the Northern District of Texas - Dallas Division | Judgment |
| VFS Financing, Inc. vs. FHHS ATS, LLC, et. al.<br>Case No. | Collection | Supreme Court of the State of New York, County of New York | Pending |
| Comtemporary Healthcare Fund I, LP vs. Keven R. Ruark, et. al.<br>Docket No. C-193-13 | Collection | Superior Court of New Jersey, Chancery Division: Monmouth County | Judgment |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| Trinity Church Plymouth, MI | Church | Various | approx. $1,000.00 monthly |
| World Orphans | None | Various | approx. $12,000.00 within the last 12 months |
| Nephews/Nieces | | Various | approx. $5,000.00 |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

## 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Gold, Lange & Majoros<br>24901 Northwestern Hwy<br>Suite 444<br>Southfield, MI 48075 | 1/2014 | $5,306.00 included filing fee |
| GreenPath Inc.<br>20100 Civic Center Drive<br>Suite 216<br>Southfield, MI 48076 | 2/7/14 | $0.00 |

## 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Unknown | approx. 1/2014 | 2004 Jeep - $10,000.00 |
| None | | |
| Breanna | 1/2014 | $10,000.00 |
| Daughter | | |
| John Paul Home Care, Inc.<br>c/o Edward G. Lennon, PLLC<br>355 S. Old Woodward, Suite 100<br>Birmingham, MI 48009 | approx. 1/2014 | Stock interest in John Paul Home Care, Inc. - $17,500.00 value |
| Breanna | Various | $10,000.00 for wedding expenses |
| Daughter | | |
| Various business entities see attachment | various | Various loans to various business entities - see attachments |
| Charis Foundation | various | 2014 - $11,800<br>2013 - $66,500<br>2012 - $62,744 (from 6/25/12-12/31/12) |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| Raymond Boughamer<br>Fort Meyers, FL | Checking account with Debtor listed as signer on the account.  Debtor assists father-in-law with making his payments because father-in-law in unable to do so. | Bank of America |
| Family Home Health Services of Missouri,<br>2299 Technology Drive<br>Suite 225<br>O Fallon, MO 63368 | Two leased vehicles  - payments made by Debtors<br>2014 Ford F150 - $400.00 (Ford Motor Credit loan)<br>2012 BMW X5 - $620.00 (Pro Leasing loan) | Debtor's Residence |
| JIRA II, LLC<br>801 West Ann Arbor Trail<br>Suite 200<br>Plymouth, MI 48170 | | |

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME<br>See attachment | LAST FOUR DIGITS OF<br>SOCIAL-SECURITY OR<br>OTHER INDIVIDUAL<br>TAXPAYER-I.D. NO.<br>(ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND<br>ENDING DATES |
|---|---|---|---|---|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS<br>Debtor | DATES SERVICES RENDERED |
|---|---|

Godfrey Hammel, et. al.
21420 Greater Mack Ave.
Saint Clair Shores, MI 48080

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME<br>Debtor | ADDRESS |
|---|---|

Godfrey Hammel, et. al.                                          21420 Greater Mack Ave.
                                                                Saint Clair Shores, MI 48080

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None ■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR          DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

None ■  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                    NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS

**21 . Current Partners, Officers, Directors and Shareholders**

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS          NATURE OF INTEREST          PERCENTAGE OF INTEREST

None ■  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS          TITLE          NATURE AND PERCENTAGE
OF STOCK OWNERSHIP

**22 . Former partners, officers, directors and shareholders**

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                    ADDRESS                    DATE OF WITHDRAWAL

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS          TITLE          DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,
RELATIONSHIP TO DEBTOR          DATE AND PURPOSE
OF WITHDRAWAL          AMOUNT OF MONEY
OR DESCRIPTION AND
VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                                         TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date   April 18, 2014                      Signature   /s/ Kevin R. Ruark
                                                        Kevin R. Ruark
                                                        Debtor

Date   April 18, 2014                      Signature   /s/ Janice L. Ruark
                                                        Janice L. Ruark
                                                        Joint Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____                    _____
 Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social Security No. (Required by 11 U.S.C. § 110.)
*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
 Address
 X _____                    _____
 Signature of Bankruptcy Petition Preparer                            Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*
*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

| Settlement Date | | Account Nickname | Account | Account # | Type | Description 1 | Description 2 | Amount In ($) | Amount Out ($) | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D3121771149 ORG=/7913903543 PLYNOUTH | 10,000.00 | (140,000.00) Loan to PH | Loan Repayment - PH |
| 6/28/2012 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D312180092 ORG=/7913903543 PLYNOUTH | 5,000.00 | (15,000.00) Chuni | Loan Repayment - PH |
| 7/26/2012 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D423080649 ORG=/7913903543 PLYNOUTH | 50,000.00 | | Loan Repayment - PH |
| 9/4/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR FROM ML 6420242 | 5,000.00 | Chuni | Charts |
| 9/6/2012 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D309604693 ORG=/7913903543 PLYNOUTH | 20,000.00 | | Charts |
| 9/7/2012 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN OUTP4233108675 | | (31,114.00) Charitable Giving - WO | Loan Repayment - PH |
| 10/15/2012 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D328901731 ORG=/7913903543 PLYNOUTH | 20,000.00 | | Charitable Giving - WO |
| 10/17/2012 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D429100756 ORG=/4069159 IH USA US | 151,214.48 | | Loan Repayment - PH |
| 10/23/2011 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN OUTP42397008042 | | | |
| 10/25/2012 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | | (15,000.00) Chuni | |
| 11/29/2012 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D333540939 ORG=/7913258997 FAMILY H | 9,753.43 | | |
| 12/27/2012 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D340292011893 | | (11,630.00) Charitable Giving - WO | |
| 1/7/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | | (1,000.00) Chuni | |
| 1/29/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D343010935 ORG=/7913903543 PLYNOUTH | 4,000.00 | (500.00) Chuni | Loan Repayment - PH |
| 1/11/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D301010294 ORG=/7913258997 FAMILY H | 12,666.67 | | Paycheck |
| 1/10/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | | (2,000.00) Chuni | |
| 1/10/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D303304572 ORG=/7913903543 PLYNOUTH | 10,000.00 | | |
| 2/4/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D308331 13 ORG=/7913903543 PLYNOUTH | 15,000.00 | | Loan Repayment - PH |
| 2/4/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D430800977 ORG=/7913258997 FAMILY H | 12,666.67 | | Paycheck |
| 2/7/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D030590111937 | | (14,130.00) Charitable Giving - WO | Paycheck |
| 2/20/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D436810534 ORG=/717213717 INSURED A | 8,550.06 | | |
| 2/27/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN OUTP43064010249 | | (14,130.00) Chuni | |
| 3/5/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D430720371 ORG=/7913258997 FAMILY H | 12,666.67 | (4,000.00) Chuni | Charitable Giving - WO |
| 3/13/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN OUTP43073005949 | | (20,000.00) Loan to PH | Paycheck |
| 3/14/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D429001527 ORG=/7913903543 PLYNOUTH | 30,000.00 | | Loan Repayment - PH |
| 3/20/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D432514 ORG=/7913903543 PLYNOUTH | | (3,000.00) Janin - TX Exp Reimbursement | |
| 3/21/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | 19,000.00 | (23,500.00) H&R - Legal Bill | Loan Repayment - PH |
| 3/28/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D431610694 ORG=/7913258997 FAMILY H | | (5,000.00) Chuni | |
| 3/21/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D431810997 ORG=/7913258997 FAMILY H | 12,666.67 | (2,000.00) Chuni | Paycheck |
| 3/28/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | | | Paycheck |
| 4/1/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN OUTP43409100246 | | (4,000.00) Chuni | |
| 4/15/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D431002016 ORG=/7913903543 PLYNOUTH | 20,000.00 | (14,130.00) Charitable Giving - WO | |
| 4/26/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN OUTP431160844 | | (20,000.00) Loan Repayment - PH | |
| 5/14/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D432014 ORG=/7913903543 PLYNOUTH | 30,000.00 | (30,000.00) Loan to PH | |
| 5/15/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | | (30,000.00) Loan Repayment - PH | |
| 5/16/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D431006094 ORG=/7913258997 FAMILY H | | | |
| 5/17/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D431370006718 ORG=/7913903543 PLYNOUTH | 65,000.00 | | Loan Repayment - PH |
| 5/20/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN OUTP431460200922 | | (10,000.00) Aviation Advisors - Aircraft Loan Workou | |
| 5/31/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN OUTP43151010744 | | (23,600.00) ATS - Aircraft Loan Workout | |
| 6/11/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN OUTP43152050918 | | (30,000.00) ATS - Aircraft Loan Workout | |
| 6/17/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D3161019231 ORG=/7913903543 PLYNOUTH | 30,000.00 | (23,600.00) Chuni | Loan Repayment - PH |
| 6/18/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | | (30,000.00) Chuni | Loan Repayment - PH |
| 6/19/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D3116029791 AS OF 06/17/13 ORG=/7913903543 | 23,500.00 | (15,020.00) Loan to PH | Loan Repayment - PH |
| 6/25/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | | (6,500.00) Chuni | |
| 6/26/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D317601233 ORG=/7913903543 PLYNOUTH | 3,500.00 | | Loan Repayment - PH |
| 6/28/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D317901014 ORG=/7913903543 PLYNOUTH | 25,020.00 | | Loan Repayment - PH |
| 6/28/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D317911780 | | (23,600.00) Chuni | |
| 7/8/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D432604914 ORG=/7913258997 FAMILY H | | (15,020.00) Loan to PH | |
| 8/6/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D432601273 ORG=/7913258997 FAMILY H | 12,666.67 | | Loan Repayment - PH |
| 8/12/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D4190908382 | | (3,020.00) Chuni | Loan Repayment - PH |
| 8/20/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D2182007858 ORG=/7913903543 PLYNOUTH | 10,000.00 | (4,000.00) Chuni | Loan Repayment - PH |
| 8/21/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | | | Loan Repayment - PH |
| 9/3/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D432320080111 ORG=/7913903543 PLYNOUTH | 30,000.00 | (2,000.00) Chuni | Loan Repayment - PH |
| 9/3/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | | | Chuni |
| 9/9/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D432604110231 ORG=/7913903543 PLYNOUTH | 20,000.00 | (2,000.00) Chuni | Loan Repayment - PH |
| 10/25/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D325001273 ORG=/7913903543 PLYNOUTH | 10,000.00 | | Loan Repayment - PH |
| 10/24/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | | (2,000.00) Chuni | Chuni |
| 10/23/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN OUTP437007509 | | | Paycheck |
| 10/1/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D427590909 ORG=/230707676 FAMILY HOME | 12,000.00 | (10,000.00) Loan to PH/HHS IN | Chuni |
| 11/7/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D3250097575 ORG=/7914425751 FAMILY H | 4,986.08 | | Paycheck |
| 11/12/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D435090319 ORG=/7914201548 FAMILY H | 1,884.97 | (2,000.00) Chuni | Paycheck |
| 9/26/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D435090319 ORG=/7914201548 FAMILY H | 2,993.46 | (30,000.00) Loan to PH | |
| 11/4/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN OUTP43380008222 | | (3,045.64) Janin - TX Exp Reimbursement | |
| 11/5/2013 | Settled | CHECKING | CNA | 5LP-18827 | FundTransfers | Funds Transfer | WIRE TIN IN D435090016015 ORG=/7913903733 SOUTHWES | 3,230.00 | | SHHC Expense Reimbursement |

| Date | Status | Account | Bank | Account No. | Category | Type | Description | Amount | Memo |
|---|---|---|---|---|---|---|---|---|---|
| 11/6/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF OUTP433J008428 | $ (10,050.00) | Loan to FHHS IN |
| 11/27/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | $ (500.00) | Charis |
| 11/27/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF IN D433310J5418 ORG=/0002611891SO SIHIC S | $ 10,000.00 | Compensation - ABI Collections Activity |
| 12/2/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF IN D433316011655 ORG=/00026118915O SIHIC S | $ 45,000.00 | Compensation - ABI Collections Activity |
| 12/3/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF IN D433710J0544 ORG=/7913903721 SDUTHWES | $ 2,000.00 | SIHIC Expense Reimbursement |
| 12/6/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF OUTP433J001484 | $ (1,685.00) | Charitable Giving - Tedalk Africa |
| 12/9/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | $ (2,000.00) | Charis |
| 12/20/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF OUTP433J010442 | $ (5,000.00) | Loan to Advent IIHC CA |
| 12/24/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF IN D433580J2658 ORG=/0759011304213 SIHIC S | $ 20,000.00 | Compensation - ABI Collections Activity |
| 12/26/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF OUTP433J006057 | $ (10,050.00) | Loan to FHHS IN |
| 1/7/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF OUTP440070J0771 | $ (10,050.00) | Loan to FHHS IN |
| 1/8/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF IN D440080J1685 ORG=/7914491548 FAMILY H | $ 10,000.00 | Loan Repayment - FHHS IN |
| 1/9/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF OUTP434005O13099 | $ (5,000.00) | Loan to Advent IIHC CA |
| 1/16/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF IN D440160J6258 ORG=/0759011304213 SIHIC S | $ 12,400.00 | Compensation - ABI Collections Activity |
| 1/21/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF OUTP440210J2159 | $ (25,000.00) | Loan to FHHS MO |
| 1/27/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF IN D440240J7393 AS OF 01/24/14 ORG=/7914149275 | $ 7,050.00 | Loan Repayment - FHHS MO |
| 1/28/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | TO BAC9001613001645 | $ (5,000.00) | Loan Repayment to Ray Boughmer |
| 1/30/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | TR FROM ML 5LP02191 | $ 2,000.00 | Charis |
| 1/31/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | FR BAC0163101645 | $ 3,000.00 | Loan from Ray Boughamer |
| 2/6/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | FR BAC0001613001645 | $ 2,000.00 | Loan from Ray Boughamer |
| 2/7/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | TR FROM ML 5LP02191 | $ 800.00 | Charis |
| 2/10/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | FR BAC9809J4025590 | $ 2,000.00 | Loan from Ray Boughamer |
| 2/18/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | TR FROM ML 5LP02191 | $ 6,000.00 | Charis |
| 2/20/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF IN D440510J8394 ORG=/0759011304213 SIHIC S | $ 5,000.00 | Compensation - ABI Collections Activity |
| 2/28/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF IN D440590J7212 ORG=/0759011304213 SIHIC S | $ 10,050.00 | Compensation - ABI Collections Activity |
| 3/6/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF IN D440650J22564 ORG=/0759011304213 SIHIC S | $ 3,000.00 | Paycheck |
| 3/7/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | WIRE TRF IN D440710J0396 ORG=/0000597099823 FL HIIN | $ 4,483.36 | Charis |
| 3/11/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | $ (150.00) | Charis |
| 3/31/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | FR BAC9809J625590 | $ 1,000.00 | Loan from Ray Boughamer |
| 4/3/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | FR BAC0J01613001645 | $ 3,000.00 | Loan from Ray Boughamer |
| 4/4/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | TR TO ML 5LP02191 | $ (2,000.00) | Charis |
| 4/7/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | TR FROM ML 5LP02191 | $ 1,000.00 | Charis |
| 4/8/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | FR BAC0J01613001645 | $ (1,000.00) | Loan from Ray Boughamer |
| 4/8/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | FR BAC9809J4025590 | $ 409.00 | Loan from Ray Boughamer |
| 4/8/2014 | Settled | CHECKING | CMA | SLP-18827 | FundTransfers | Funds Transfer | FR BAC0J01613001645 | $ 460.00 | Loan from Ray Boughamer |
| | | | | | | | | $ 47,127.56 | $ (593,084.64) |

# FUNDS RECEIVED

| Trade Date | Settlement Date | Pending/Settled | Account Nickname | | Account # | Type | Description 1 | Description 2 | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | FAMILY Y HOME HEAL | 4,384.43 |
| | 5/1/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | FAMILY Y HOME HEAL | 4,384.38 |
| | 5/25/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | FAMILY Y HOME HEAL | 4,384.38 |
| | 6/8/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | FAMILY Y HOME HEAL | 4,582.64 |
| | 11/9/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 2,497.96 |
| | 11/23/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 2,508.68 |
| | 12/7/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 2,508.68 |
| | 12/21/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 2,508.68 |
| | 1/4/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 2,861.79 |
| | 1/18/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 2,875.35 |
| | 2/1/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 2,875.35 |
| | 2/15/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 2,875.35 |
| | 3/1/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 2,875.35 |
| | 3/15/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 3,498.96 |
| | 4/1/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 3,501.07 |
| | 4/12/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 3,501.07 |
| | 4/26/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | SUPERIOR HEALTH | 3,501.07 |
| | 5/10/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | FAMILY Y HOME HEAL | 3,520.61 |
| | 5/24/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | FAMILY Y HOME HEAL | 3,520.61 |
| | 6/7/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | FAMILY Y HOME HEAL | 3,092.02 |
| | 6/21/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | FAMILY Y HOME HEAL | 1,631.95 |
| | 9/27/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | DDS | FAMILY Y HOME HEAL | 1,884.97 |
| | 4/16/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1D7213 CANTON,MI | 500.00 |
| | 4/16/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1D7213 CANTON,MI | 100.00 |
| | 4/23/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 8,039.44 |
| | 5/21/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 2,416.35 |
| | 6/4/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT INYN4772 NEW YORK,NY | 10,000.00 |
| | 6/4/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 1,600.00 |
| | 6/18/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 1,764.89 |
| | 6/18/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1D7312 PLYMOUTH,MI | 1,525.91 |
| | 6/26/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 4,586.21 |
| | 7/6/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1D7312 PLYMOUTH,MI | 1,600.00 |
| | 7/10/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 4,584.43 |
| | 7/10/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 40.00 |
| | 7/18/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1D7312 PLYMOUTH,MI | 1,294.87 |
| | 7/26/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 1,392.38 |
| | 7/26/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 670.56 |
| | 8/31/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 6,731.93 |
| | 8/31/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 3,139.33 |
| | 8/31/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 2,050.98 |
| | 9/17/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1D7213 FARMINGTON HI,MI | 1,600.00 |
| | 10/1/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 253.50 |
| | 10/1/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 3,002.23 |
| | 10/10/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7J01 PLYMOUTH TOWN,MI | 5,174.41 |
| | 11/5/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7011 PLYMOUTH TOWN,MI | 1,200.00 |
| | 11/5/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7011 PLYMOUTH TOWN,MI | 2,511.36 |
| | 11/13/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IN3629 FORT MYERS,FL | 5,610.92 |
| | 11/13/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IN3629 FORT MYERS,FL | 8,043.10 |
| | 11/21/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IM1N7011 PLYMOUTH TOWN,MI | 2,511.36 |
| | 12/13/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IN3629 FORT MYERS,FL | 3,046.04 |
| | 12/13/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IN3629 FORT MYERS,FL | 338.40 |
| | 12/13/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IN3629 FORT MYERS,FL | 1,300.00 |
| | 12/13/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT IN3629 FORT MYERS,FL | 2,280.00 |

| Date | Status | Account | Type | Number | Category | Description | Detail | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | $ 1,200.00 |
| 12/17/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 708.25 |
| 12/17/2012 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 3,796.11 |
| 1/22/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,200.00 |
| 1/22/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 35.49 |
| 1/22/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 506.80 |
| 1/22/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 195.30 |
| 1/22/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,352.40 |
| 2/4/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,068.10 |
| 2/4/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,200.00 |
| 2/4/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MD7312 PLYMOUTH,MI | 1,200.00 |
| 2/25/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,200.00 |
| 4/15/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,200.00 |
| 4/19/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MD7312 PLYMOUTH,MI | 1,200.00 |
| 5/17/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,200.00 |
| 5/17/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 4,078.35 |
| 7/5/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,200.00 |
| 7/24/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !FLN9A76 DAYTONA BEACH,FL | 1,200.00 |
| 9/10/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !CAN5301 CASTAIC,CA | 1,200.00 |
| 9/23/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 903.27 |
| 9/23/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 7,272.00 |
| 9/23/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 5,000.00 |
| 9/23/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 5,000.00 |
| 9/30/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MD7312 PLYMOUTH,MI | 5,556.67 |
| 9/30/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH,MI | 6,000.00 |
| 10/18/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 4,926.08 |
| 10/18/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 2,542.97 |
| 10/18/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,200.00 |
| 10/18/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MD7312 PLYMOUTH,MI | -459.07 |
| 1/14/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MD7312 PLYMOUTH,MI | 2,621.57 |
| 1/4/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT AS OF 11/04/13 !MID7312 PLYMOUTH | 54.59 |
| 11/4/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,884.96 |
| 11/12/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,628.56 |
| 11/12/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,363.54 |
| 11/12/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,200.00 |
| 11/12/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,363.54 |
| 11/8/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,363.54 |
| 11/9/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 10,000.00 |
| 11/9/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,628.50 |
| 12/17/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN312 PLYMOUTHAM,MI | 1,200.00 |
| 12/17/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 200.00 |
| 12/30/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,200.00 |
| 1/2/2014 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 200.00 |
| 1/10/2014 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,200.00 |
| 1/10/2014 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !MJN7011 PLYMOUTH TOWN,MI | 1,610.95 |
| 1/13/2014 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !FLN3051 DELRAY BEACH,FL | 200.00 |
| 1/13/2014 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !FLN3051 DELRAY BEACH,FL | 11,000.00 |
| 1/13/2014 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Funds Received | ATM CHECK DEPOSIT !FLN3051 DELRAY BEACH,FL | 1,884.97 |
| 10/23/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Withdrawal | RETURNED DEPOSIT 10J813 | (4,926.08) |
| 11/15/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Withdrawal | RETURNED DEPOSIT 11J13 * AS OF 11/14/13 * | (1,363.54) |
| 11/15/2013 | Settled | CHECKING | CMA | SLP-18827 | FundReceipts | Withdrawal | RETURNED DEPOSIT 11J13 * AS OF 11/14/13 * | (1,628.56) |

| Trade Date | Settlement Date | Pending/Settled | Account Nickname | Account | Account # | Type | Description 1 | Description 2 | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| ..... | 6/11/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAPE008800177 | (196.00) |
| | 6/11/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAPE008800178 | (2,000.00) |
| | 6/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800178 | (196.00) |
| | 6/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAPE008800182 | (282.26) |
| | 6/25/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAPE008800179 | (394.19) |
| | 6/25/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP008800179 | (3,357.96) |
| | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800180 | (4,600.00) |
| | 6/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE SERVICE008800181 | (245.00) |
| | 6/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800181 | (365.07) |
| | 6/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHASE HOME FIN | (196.00) |
| | 8/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAPE008800184 | (1,847.15) |
| | 8/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800183 | (632.72) |
| | 8/22/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAPE008800188 | (245.00) |
| | 9/7/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERV 008800187 | (1,279.63) |
| | 9/10/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800186 | (3,357.96) |
| | 9/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAPE008800190 | (196.00) |
| | 10/9/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP008800189 | (200.00) |
| | 10/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800191 | (1,273.24) |
| | 11/7/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAPE008800192 | (718.04) |
| | 11/8/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | DENNIS WILLIAMS 008800193 | (196.00) |
| | 12/4/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800195 | (547.57) |
| | 12/5/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800194 | (205.78) |
| | 12/7/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAPE008800197 | (2,483.46) |
| | 12/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800198 | (1,800.00) |
| | 12/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800196 | (1,196.51) |
| | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800199 | (1,800.00) |
| | 1/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800201 | (1,300.00) |
| | 2/13/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP008800200 | (1,300.00) |
| | 3/8/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800202 | (1,800.00) |
| | 4/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800203 | (1,800.00) |
| | 4/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800204 | (1,400.00) |
| | 5/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800205 | (3,368.61) |
| | 5/2/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | (1,238.62) |
| | 5/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREEN TREE SERVI008800210 | (249.86) |
| | 5/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP008800209 | (3,368.61) |
| | 6/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | (1,580.63) |
| | 7/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREEN TREE SERVI008800211 | (3,368.61) |
| | 8/7/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | (1,580.63) |
| | 8/13/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800212 | (1,580.63) |
| | 8/13/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | (441.00) |
| | 8/14/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800215 | (1,228.62) |
| | 8/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAPE008800216 | (3,368.61) |
| | 9/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800214 | (1,679.18) |
| | 9/11/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TWP OF P008800213 | (267.92) |
| | 9/16/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | (3,368.61) |
| | 9/16/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVICE008800218 | (1,228.62) |
| | 9/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAPE008800223 | (1,228.62) |
| | | | | | | | | EXECUTIVE POOLS 008800221 | (1,592.48) |
| | | | | | | | | GREENTREE SERVICE008800222 | (704.02) |

| Date | Status | Account | Type | Account | Method | Payment | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP0088880220 | $ (506.37) |
| 9/30/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP00880224 | $ (196.00) |
| 10/9/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC00880226 | $ (1,228.62) |
| 12/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC00880227 | $ (1,228.62) |
| 1/8/2014 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | $ (3,458.58) |
| 1/10/2014 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | $ (3,368.61) |
| 1/14/2014 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP00880232 | $ (245.00) |
| 1/17/2014 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP00880230 | $ (974.24) |
| 1/22/2014 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 00880231 | $ (1,623.32) |

| Trade Date | Settlement Date | Pending/Settled | Account Nickname | Account | Account # | Type | Description 1 | Description 2 | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| | 5/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 245 | GREG KIESGEN 245 | S (1,285.00) Landscaping Maintenance |
| | 6/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 246 | MARK COSSIN 246 | S (300.00) Catering for Church Women's Event |
| | 7/16/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 142 | CMS MEDICARE 142 | S (329.70) Ray Bonghunter Loan |
| | 7/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 247 | KELSIE TIETSON 247 | S (170.00) Wedding Gift |
| | 7/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 374 | NATIONWIDE LAW C 374 | S (925.00) Legal Bill |
| | 7/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 373 | NATIONWIDE LAW C 373 | S (925.00) Legal Bill |
| | 8/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 143 | GREG KIESGEN 143 | S (750.00) Landscaping Maintenance |
| | 12/5/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 144 | SHAKESPEARE 144 | S (1,050.00) Landscaping Maintenance |
| | 1/7/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 145 | REINYS WINDOW CL 145 | S (400.00) Window Cleaning |
| | 2/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 146 | SETH WELTY 146 | S (500.00) Payment for Auto restoration |
| | 6/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 265 | GREG KIESGEN 265 | S (1,300.00) Landscaping Maintenance |
| | 7/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 266 | INDIANWOOD GOLF 266 | S (700.00) Deposit for Wedding Site |
| | 8/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 269 | MATT HOSCH 269 | S (120.00) |
| | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 270 | MLCC 270 | S (35.00) |
| | 9/25/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 271 | ABSOLUTE PAVING 271 | S (740.00) Road Maintenance |
| | 9/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 272 | ABSOLUTE PAVING 272 | S (1,200.00) Road Maintenance |
| | 11/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 273 | MARK CUSSIN 273 | S (623.00) Catering for Church Women's Event |
| | 11/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 274 | MARK CUSSIN 274 | S (65.00) Catering for Church Women's Event |
| | 11/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 377 | GREG KIESGEN 377 | S (50.00) Landscaping Maintenance |
| | 12/9/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 279 | BRIDAL COUTURE 279 | S (721.57) Wedding Dress Payment |
| | 12/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 278 | DZIEKONSKI PHOTO 278 | S (1,300.00) Photos for Wedding |
| | 12/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 280 | BEN LEE 280 | S (1,080.00) Musician for Wedding |
| | 12/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 281 | GREG KIESGEN 281 | S (400.00) Landscaping Maintenance |
| | 1/8/2014 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 282 | BEN LEE 282 | S (500.00) |
| | 1/17/2014 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 275 | HEIDI GRYBAS 275 | S (800.00) Flowers for Church Womans Event |
| | 1/24/2014 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 283 | STUART 283 | S (3,306.00) Legal Bill |
| | 2/19/2014 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 285 | UPS 285 | S (40.64) |
| | 4/7/2014 | Settled | CHECKING | CMA | 5LP-18827 | Checking | Check 288 | CITY OF BIRMINGH 288 | S (20.00) Parking Payment |

| Trade Date | Settlement Date | Pending/Settled | Account Nickname | Account | Account # | Type | Description 1 | Description 2 | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| | 4/16/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (219.13) |
| | 4/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMERICAN EXPRESS | (8,196.26) |
| | 4/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | (495.15) |
| | 4/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | VISA SIGNATURE REWARD | 464.62 |
| | 4/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | (273.24) |
| | 4/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | (200.00) |
| | 4/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | (1,000.00) |
| | 4/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | Bank of America | (5,685.96) |
| | 5/3/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | Speedpay | (12.00) |
| | 5/3/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | GRN TREE | (3,597.31) |
| | 5/3/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Annual Charge | CMA ANNUAL FEE | (125.00) |
| | 5/14/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMERICAN EXPRESS | (3,378.30) |
| | 5/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (227.60) |
| | 5/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | (771.48) |
| | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | (494.94) |
| | 6/1/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | Bank of America | (5,458.13) |
| | 6/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | (814.00) |
| | 6/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | (3,537.79) |
| | 6/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (225.48) |
| | 6/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | (350.78) |
| | 6/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | (494.94) |
| | 6/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | (3,416.61) |
| | 6/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | Bank of America | (5,913.79) |
| | 7/2/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authcredit | CHASE HOME FINAN | 4,600.00 |
| | 7/6/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | LOW BALANCE FEE | (15.00) |
| | 7/16/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (226.54) |
| | 7/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | (533.00) |
| | 7/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | (527.04) |
| | 7/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | (646.41) |
| | 7/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | (1,000.00) |
| | 7/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | (10,000.00) |
| | 8/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | (1,133.42) |
| | 8/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (220.18) |
| | 8/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | (494.98) |
| | 8/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | (10,000.00) |
| | 8/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR TO 64202412 N/O THE CHARIS FOUNDAT | (5,000.00) |
| | 8/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | nationwide/lawcen | (1,850.00) |
| | 8/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | (1,346.38) |
| | 9/6/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | <BR>TFR TO 51 -- | 1000 TFR FM 64I2-20126 | 0.89 |
| | 9/7/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4225/008673 | (0.89) |
| | 9/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (30.00) |
| | 9/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (230.78) |
| | 9/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | (8,888.81) |
| | 9/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | (520.10) |
| | 9/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | (583.38) |
| | 9/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | nationwide/lawcen | (1,850.00) |

| Date | Status | Account | Type | Number | Category | Transaction | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/4/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | LOW BALANCE FEE | (15.00) |
| 10/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (265.32) |
| 10/16/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Returned Check | RETURN CK FEE #00000000 | (30.00) |
| 10/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR FM 642-20126 | 151,214.68 |
| 10/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR FROM 64220126 N/O KEVIN R RUARK A^ | 151,214.68 |
| 10/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR TO 5LP-18827 | (151,214.68) |
| 10/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR TO 5LP18827 N/O KEVIN R RUARK AND | (151,214.68) |
| 10/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR FM 642-20126 | 151,214.68 |
| 10/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | (13,551.25) |
| 10/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | ADJUSTMENT AS OF    10 18 2012 VS 64220 | (151,214.68) |
| 10/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR TO 5LP-18827 | 151,214.68 |
| 10/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | ADJUSTMENT AS OF    10 18 2012 VS 5LP18 | 151,214.68 |
| 10/22/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR FM 642-20126 | 151,214.68 |
| 10/22/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | (494.45) |
| 10/22/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR TO 5LP-18827 | (151,214.68) |
| 10/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4229700080I2 | (30.00) |
| 10/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | nationwidelawcon | (1,850.00) |
| 10/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | (2,534.00) |
| 11/5/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | (391.03) |
| 11/6/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | (225.95) |
| 11/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (346.82) |
| 11/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | (11,701.37) |
| 11/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | (222.47) |
| 11/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | (494.98) |
| 12/3/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | (1,668.00) |
| 12/5/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | (10,533.08) |
| 12/4/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | (124.90) |
| 12/4/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | (1,000.00) |
| 12/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (303.23) |
| 12/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | (489.82) |
| 12/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | (2,000.00) |
| 12/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P42362012053 | (30.00) |
| 1/7/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | LOW BALANCE FEE | (15.00) |
| 1/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | (669.45) |
| 1/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | (292.93) |
| 1/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (314.78) |
| 1/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | (129.28) |
| 1/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | (3,000.00) |
| 1/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | (200.00) |
| 1/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | (316.76) |
| 2/6/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | (25,030.10) |
| 2/8/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | (397.04) |
| 2/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (307.37) |
| 2/21/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | (199.96) |
| 2/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | (247.61) |
| 3/4/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | (994.80) |
| 3/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4306401024J | (30.00) |

| Date | Status | Account | | | | Type | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (2,000.00) |
| 3/14/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4307305949 | $ (30.00) |
| 3/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (304.20) |
| 3/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (6,000.00) |
| 3/21/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (199.96) |
| 3/21/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4308001937 | $ (30.00) |
| 4/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (183.12) |
| 4/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (411.09) |
| 4/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4309100S246 | $ (30.00) |
| 4/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (288.80) |
| 4/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (314.78) |
| 4/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (10,770.07) |
| 4/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (199.96) |
| 4/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | $ (78.00) |
| 4/25/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (3,000.00) |
| 4/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (210.13) |
| 5/2/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4316008411 | $ (30.00) |
| 5/2/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (1,500.00) |
| 5/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (2,000.00) |
| 5/14/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Annual Charge | CMA ANNUAL FEE | $ (125.00) |
| 5/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR TO 5LP02191 N/O THE CHARIS FOUNDA' | $ (820.00) |
| 5/20/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (323.77) |
| 5/20/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (263.88) |
| 5/20/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (9,870.72) |
| 5/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4314000932 | $ (30.00) |
| 5/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (138.44) |
| 5/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (259.67) |
| 5/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | $ 3,368.61 |
| 6/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4315101074 | $ (30.00) |
| 6/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (1,000.00) |
| 6/11/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (13,136.59) |
| 6/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4316200S918 | $ (30.00) |
| 6/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | $ (35.00) |
| 6/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (309.49) |
| 6/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (440.45) |
| 6/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | $ 3,368.61 |
| 7/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | AMEX EPayment | $ (5,000.00) |
| 7/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4317901 1780 | $ (30.00) |
| 7/8/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (487.10) |
| 7/8/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (1,000.00) |
| 7/8/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (10,573.95) |
| 7/9/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4318900S882 | $ (30.00) |
| 7/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (171.93) |
| 7/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (322.19) |
| 7/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | $ (122.00) |
| 7/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (233.05) |
| 7/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (10,000.00) |

| Date | Status | | | | | Type | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/13/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | $ 3,368.61 |
| 8/13/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CHASE | (900.00) |
| 8/15/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (320.07) |
| 8/21/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AT&T | (201.10) |
| 8/22/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AMEX EPayment | (24,428.37) |
| 9/6/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | (898.97) |
| 9/11/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | DTE Energy | (1,292.39) |
| 9/11/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | 3,368.61 |
| 9/16/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (322.19) |
| 9/17/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AMEX EPayment | (12,379.62) |
| 9/23/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AT&T | (389.72) |
| 9/24/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | DTE Energy | (586.34) |
| 9/27/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | (536.05) |
| 10/1/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P43274012788 | (30.00) |
| 10/10/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CAPITAL ONE | (818.72) |
| 10/15/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AMEX EPayment | (6,000.00) |
| 10/16/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (315.84) |
| 10/22/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | ATT | (201.10) |
| 10/22/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | DTE Energy | (275.39) |
| 10/25/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P43298009573 | (30.00) |
| 11/4/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P43308008222 | (30.00) |
| 11/6/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P43310008428 | (30.00) |
| 11/15/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (315.84) |
| 11/20/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | ATT | (212.18) |
| 12/2/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | Speedpay | (12.00) |
| 12/2/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | GRN TREE | (1,180.42) |
| 12/3/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AMEX EPayment | (26,067.30) |
| 12/4/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CHASE | (3,525.00) |
| 12/6/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AMEX EPayment | (11,512.31) |
| 12/6/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P43354001484 | (30.00) |
| 12/10/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | DTE Energy | (199.09) |
| 12/10/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | (467.84) |
| 12/16/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (322.20) |
| 12/20/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | ATT | (252.33) |
| 12/20/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P43354010442 | (30.00) |
| 12/26/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P43360006557 | (30.00) |
| 1/2/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | DTE Energy | (100.29) |
| 1/7/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | LOW BALANCE FEE | (15.00) |
| 1/7/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P44007008771 | (30.00) |
| 1/9/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P44009012890 | (30.00) |
| 1/13/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | 3,458.58 |
| 1/15/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | (321.60) |
| 1/15/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | ST. OF MI. TREAS | (650.00) |
| 1/16/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | 3,368.61 |
| 1/21/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | ATT | (334.09) |
| 1/21/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P44021012159 | (30.00) |
| 2/12/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | CONSUMERS ENERGY | (638.23) |

| Date | Status | Account | | ID | Type | Entry | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/13/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (375.60) |
| 2/18/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (343.68) |
| 2/20/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | ATT | $ (338.83) |
| 3/3/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR TO 5LP02191 N/O THE CHARIS FOUNDA | $ (1,000.00) |
| 3/17/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (321.60) |
| 3/20/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | ATT | $ (255.23) |
| 3/21/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR TO 5LP02191 N/O THE CHARIS FOUNDA | $ (5.19) |
| 3/31/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR TO 5LP02191 N/O THE CHARIS FOUNDA | $ (5.19) |
| 4/4/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | LOW BALANCE FEE | $ (15.00) |

| Trade Date | Settlement Date | Pending/Settled | Account Nickname | Account | Account # | Type | Description 1 | Description 2 | Amount ($) |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2012 | 7/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000368 DETROIT 07/13 | (503.00) |
| 10/5/2012 | 10/5/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000067 DETROIT 10/04 | (403.00) |
| 10/11/2012 | 10/1/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 09/28 | (200.00) |
| 9/20/2012 | 9/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 09/19 | (403.00) |
| 9/4/2012 | 9/4/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000043 ANN ARBOR 08/31 | (303.00) |
| 8/13/2012 | 8/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH MI 08/13 | (800.00) |
| 7/26/2012 | 7/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 07/26 | (403.00) |
| 7/17/2012 | 7/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000069 DETROIT 07/16 | (403.00) |
| 1/4/2013 | 1/4/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 01/04 | (100.00) |
| 12/26/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 977672 CANYON MI 12/25 | (402.50) |
| 12/18/2012 | 12/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 12/17 | (200.00) |
| 12/18/2012 | 12/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH MI 12/18 | (200.00) |
| 12/13/2012 | 12/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM FORT MYERS FL 12/13 | (200.00) |
| 11/20/2012 | 11/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 003591 PLYMOUTH 11/20 | (303.00) |
| 11/7/2012 | 11/7/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000326 PLYMOUTH 11/07 | (403.00) |
| 11/5/2012 | 11/5/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 11/05 | (400.00) |
| 10/22/2012 | 10/22/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000186 PLYMOUTH 10/19 | (303.50) |
| 10/18/2012 | 10/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000063 PLYMOUTH 10/17 | (203.00) |
| 3/20/2013 | 3/20/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000133 PLYMOUTH 03/19 | (403.50) |
| 3/15/2013 | 3/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000040 DETROIT 03/14 | (303.00) |
| 3/1/2013 | 3/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000013 DETROIT 02/28 | (303.00) |
| 2/4/2013 | 2/4/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 02/04 | (400.00) |
| 1/22/2013 | 1/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 01/22 | (200.00) |
| 1/17/2013 | 1/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000078 PLYMOUTH TOWN 01/16 | (303.50) |
| 1/14/2013 | 1/14/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH MI 01/14 | (400.00) |
| 7/8/2013 | 7/8/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000297 DETROIT 07/07 | (303.00) |
| 7/5/2013 | 7/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 07/05 | (300.00) |
| 6/26/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000077 PLYMOUTH 06/25 | (303.00) |
| 6/24/2013 | 6/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000180 DETROIT 06/23 | (403.00) |
| 6/4/2013 | 6/4/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000364 PLYMOUTH 06/04 | (403.00) |
| 5/10/2013 | 5/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM LOS ANGELES CA 05/10 | (200.00) |
| 5/9/2013 | 5/9/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000386 DETROIT 05/09 | (503.00) |
| 4/19/2013 | 4/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH MI 04/19 | (400.00) |
| 4/17/2013 | 4/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000159 DETROIT 04/16 | (303.00) |
| 4/15/2013 | 4/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 04/15 | (400.00) |
| 4/10/2013 | 4/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH MI 04/10 | (300.00) |
| 9/12/2013 | 9/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000135 PLYMOUTH 09/11 | (303.00) |
| 9/11/2013 | 9/11/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM CASTAIC CA 09/10 | (400.00) |
| 9/3/2013 | 9/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000394 PLYMOUTH 08/30 | (203.50) |
| 8/19/2013 | 8/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000428 PLYMOUTH 08/17 | (202.29) |
| 8/19/2013 | 8/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM NOVI MI 08/19 | (400.00) |
| 8/5/2013 | 8/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM PLYMOUTH MI 08/05 | (400.00) |
| 7/26/2013 | 7/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM 000226 TAMPA 07/25 | (502.50) |
| 7/22/2013 | 7/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | ATM | Cash Machine | ATM NOVI MI 07/22 | (300.00) |

| Date | Status | Account | | Account No. | Txn | Type | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/23/2013 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000318 LA FAYETTE 12/22 | (803.00) |
| 12/23/2013 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000319 LA FAYETTE 12/22 | (803.00) |
| 12/23/2013 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000319 LA FAYETTE 12/22 | (803.00) |
| 12/16/2013 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM ROCHESTER IH MI 12/16 | (800.00) |
| 12/6/2013 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000103 PLYMOUTH 12/05 | (503.00) |
| 10/29/2013 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000155 PLYMOUTH 10/28 | (303.00) |
| 10/11/2013 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000114 DETROIT 10/10 | (403.00) |
| 3/31/2014 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000344 ANN ARBOR 03/29 | (303.00) |
| 3/10/2014 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000062 PLYMOUTH TOWN 03/09 | (603.50) |
| 7/9/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM PLYMOUTH MI 07/06 | (200.00) |
| 7/2/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000119 PLYMOUTH 07/01 | (403.50) |
| 6/26/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 06/26 | (200.00) |
| 6/21/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000026 PLYMOUTH 06/20 | (503.00) |
| 6/18/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM PLYMOUTH MI 06/18 | (200.00) |
| 6/4/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 06/04 | (500.00) |
| 5/21/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000132 DETROIT 05/18 | (503.00) |
| 5/18/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM 000088 DETROIT 05/17 | (403.00) |
| 5/9/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM PLYMOUTH MI 05/09 | (503.00) |
| 5/4/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM PLYMOUTH MI 05/04 | (200.00) |
| 4/23/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM PLYMOUTH TOW MI 04/23 | (200.00) |
| 4/16/2012 | Settled | CHECKING | CMA | SLP-18827 | ATM | Cash Machine | ATM CANTON MI 04/16 | (200.00) |
| 9/12/2013 | Settled | CHECKING | CMA | SLP-18827 | ATMRel | ATM Refund | ATM 000135 REFUND PLYMOUTH | 3.00 |
| 9/3/2013 | Settled | CHECKING | CMA | SLP-18827 | ATMRel | ATM Refund | ATM 000394 REFUND PLYMOUTH | 3.50 |
| 12/23/2013 | Settled | CHECKING | CMA | SLP-18827 | ATMRel | ATM Refund | ATM 000318 REFUND LA FAYETTE | 3.00 |
| 12/23/2013 | Settled | CHECKING | CMA | SLP-18827 | ATMRel | ATM Refund | ATM 000319 REFUND LA FAYETTE | 3.00 |
| 12/23/2013 | Settled | CHECKING | CMA | SLP-18827 | ATMRel | ATM Refund | ATM 000319 REFUND LA FAYETTE | 3.00 |
| 12/6/2013 | Settled | CHECKING | CMA | SLP-18827 | ATMRel | ATM Refund | ATM 000103 REFUND PLYMOUTH | 3.00 |
| 10/29/2013 | Settled | CHECKING | CMA | SLP-18827 | ATMRel | ATM Refund | ATM 000155 REFUND PLYMOUTH | 3.00 |
| 10/11/2013 | Settled | CHECKING | CMA | SLP-18827 | ATMRel | ATM Refund | ATM 000114 REFUND DETROIT | 3.00 |
| 3/31/2014 | Settled | CHECKING | CMA | SLP-18827 | ATMRel | ATM Refund | ATM 000344 REFUND ANN ARBOR | 3.00 |
| 3/10/2014 | Settled | CHECKING | CMA | SLP-18827 | ATMRel | ATM Refund | ATM 000062 REFUND PLYMOUTH TOW | 3.50 |
| 10/9/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP00880192 | $ (196.00) |
| 9/25/2013 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | GREENTREE SERVIC00880191 | $ (3,357.96) |
| 9/10/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP00880189 | $ (1,279.63) |
| 9/7/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP00880190 | $ (245.00) |
| 8/22/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 00880186 | $ (652.72) |
| 8/21/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP00880188 | $ (196.00) |
| 8/21/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | GREENTREE SERV 00880187 | $ (1,847.15) |
| 12/26/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP00880201 | $ (1,196.51) |
| 12/24/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | GREENTREE SERV 00880202 | $ (1,800.00) |
| 12/21/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | GREENTREE SERVIC00880200 | $ (2,483.46) |
| 12/7/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 00880199 | $ (205.78) |
| 12/5/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 00880196 | $ (547.57) |
| 12/4/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | GREENTREE SERVIC00880198 | $ (196.00) |
| 11/8/2012 | Settled | CHECKING | CMA | SLP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 00880194 | $ (718.04) |

| Date | Status | Account | Type | Reference | Payment | Type | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/7/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800195 | $ (1,273.24) |
| 10/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | DENNIS WILLIAMS 008800193 | $ (200.00) |
| 3/8/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800204 | $ (1,800.00) |
| 2/13/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800203 | $ (1,300.00) |
| 1/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800202 | $ (1,300.00) |
| 6/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | $ (3,368.61) |
| 5/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREEN TREE SERVI008800211 | $ (1,580.63) |
| 5/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | $ (3,368.61) |
| 5/2/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP008800209 | $ (249.86) |
| 5/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREEN TREE SERVI008800210 | $ (1,228.62) |
| 4/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | $ (3,368.61) |
| 4/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800205 | $ (1,400.00) |
| 9/30/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP008800224 | $ (196.00) |
| 9/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800222 | $ (704.02) |
| 9/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP008800230 | $ (506.37) |
| 9/16/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP008800223 | $ (441.00) |
| 9/16/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800221 | $ (1,592.48) |
| 9/11/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800218 | $ (1,228.62) |
| 9/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | $ (3,368.61) |
| 8/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TWP OF P008800213 | $ (267.92) |
| 8/14/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800214 | $ (1,679.18) |
| 8/13/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800215 | $ (1,228.62) |
| 8/13/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP008800216 | $ (441.00) |
| 8/7/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | $ (3,368.61) |
| 7/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800212 | $ (1,580.63) |
| 12/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800227 | $ (1,228.62) |
| 10/9/2013 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800226 | $ (1,228.62) |
| 1/22/2014 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800231 | $ (1,623.32) |
| 1/17/2014 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP008800230 | $ (974.24) |
| 1/14/2014 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP008800232 | $ (245.00) |
| 1/10/2014 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | $ (3,368.61) |
| 1/8/2014 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | SLS | $ (3,458.58) |
| 6/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP008800184 | $ (245.00) |
| 6/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800183 | $ (365.07) |
| 6/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHASE HOME FIN | $ (4,600.00) |
| 6/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800181 | $ (3,357.96) |
| 6/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | CHARTER TOWNSHIP008800179 | $ (282.26) |
| 6/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | EXECUTIVE POOLS 008800180 | $ (394.19) |
| 6/22/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP008800182 | $ (196.00) |
| 6/11/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | PREMIER LANDSCAP008800177 | $ (196.00) |
| 6/11/2012 | Settled | CHECKING | CMA | 5LP-18827 | BillPay | Bill Payment | GREENTREE SERVIC008800178 | $ (2,000.00) |
| 8/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 143 | | GREG KIESGEN 143 | $ (750.00) |
| 7/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 374 | | NATIONWIDE LAW C 374 | $ (925.00) |
| 7/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 373 | | NATIONWIDE LAW C 373 | $ (925.00) |
| 7/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 247 | | KELSIE TIETSON 247 | $ (170.00) |

| Date | Status | | | | Description | Amount |
|---|---|---|---|---|---|---|
| 7/16/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 142 | CMS MEDICARE 142 | $ (329.70) |
| 1/7/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 145 | REINYS WINDOW CL 145 | $ (400.00) |
| 12/5/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 144 | SHAKESPEARE 144 | $ (1,050.00) |
| 2/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 146 | SETH WELTY 146 | $ (500.00) |
| 6/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 265 | GREG KIESGEN 265 | $ (1,300.00) |
| 9/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 272 | ABSOLUTE PAVING 272 | $ (1,200.00) |
| 9/25/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 271 | ABSOLUTE PAVING 271 | $ (740.00) |
| 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 270 | MLCC 270 | $ (35.00) |
| 8/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 269 | MATT HOSCH 269 | $ (120.00) |
| 7/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 266 | INDIANWOOD GOLF 266 | $ (700.00) |
| 12/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 281 | GREG KIESGEN 281 | $ (400.00) |
| 12/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 280 | BEN LEE 280 | $ (1,080.00) |
| 12/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 278 | DZIEKONSKI PHOTO 278 | $ (1,300.00) |
| 12/9/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 279 | BRIDAL COUTURE 279 | $ (721.57) |
| 11/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 274 | MARK CUSSIN 274 | $ (65.00) |
| 11/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 277 | GREG KIESGEN 277 | $ (50.00) |
| 11/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 273 | MARK CUSSIN 273 | $ (623.00) |
| 2/19/2014 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 285 | UPS 285 | $ (40.64) |
| 1/24/2014 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 283 | STUART 283 | $ (5,306.00) |
| 1/17/2014 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 275 | HEIDI GRYBAS 275 | $ (800.00) |
| 1/8/2014 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 282 | BEN LEE 282 | $ (500.00) |
| 4/7/2014 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 288 | CITY OF BIRMINGH 288 | $ (20.00) |
| 6/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 246 | MARK COSSIN 246 | $ (300.00) |
| 5/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Checking Check 245 | GREG KIESGEN 245 | $ (1,285.00) |
| 9/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 08/31 THR | $ 0.15 |
| 8/31/2012 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 07/31 THR | $ 0.32 |
| 7/31/2012 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 06/29 THR | $ 0.37 |
| 12/31/2012 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 11/30 THR | $ 0.14 |
| 11/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 10/31 THR | $ 0.13 |
| 10/31/2012 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 09/28 THR | $ 0.14 |
| 3/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 02/28 THR | $ 0.18 |
| 2/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 01/31 THR | $ 0.20 |
| 1/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 01/01 THR | $ 0.10 |
| 6/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 05/31 THR | $ 0.31 |
| 5/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 04/30 THR | $ 0.34 |
| 4/30/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 03/28 THR | $ 0.13 |
| 9/30/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 08/30 THR | $ 0.18 |
| 8/30/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 07/31 THR | $ 0.11 |
| 7/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 06/28 THR | $ 0.25 |
| 12/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 11/29 THR | $ 0.12 |
| 11/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 10/31 THR | $ 0.08 |
| 10/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 09/30 THR | $ 0.10 |
| 3/31/2014 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 02/28 THR | $ 0.11 |
| 2/28/2014 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 01/31 THR | $ 0.08 |
| 1/31/2014 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 01/01 THR | $ 0.02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/21/2014 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INT  01/21 | $ 0.05 |
| 1/8/2014 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INT  01/08 | $ 0.02 |
| 6/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 05/31 THR | $ 0.43 |
| 5/31/2012 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 04/30 THR | $ 0.28 |
| 4/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Dividend Bank Interest | BANK DEPOSIT INTEREST FROM 03/30 THR | $ 0.40 |
| 7/10/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 4,584.43 |
| 7/10/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 40.00 |
| 10/10/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 5,174.41 |
| 10/1/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 253.50 |
| 10/1/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 3,002.23 |
| 9/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMID7232 FARMING | $ 1,600.00 |
| 8/31/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 6,731.93 |
| 8/31/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 3,139.33 |
| 8/31/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 2,050.98 |
| 7/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 1,392.38 |
| 7/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 670.56 |
| 7/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMID7212 PLYMOUT | $ 1,294.87 |
| 1/4/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 2,861.79 |
| 12/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 2,508.68 |
| 12/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 1,200.00 |
| 12/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 708.25 |
| 12/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 3,796.11 |
| 12/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IFLN3629 FORT MYE | $ 328.40 |
| 12/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IFLN3629 FORT MYE | $ 1,200.00 |
| 12/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IFLN3629 FORT MYE | $ 2,200.00 |
| 12/7/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 2,508.68 |
| 11/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 2,508.68 |
| 11/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 3,046.04 |
| 11/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IFLN3629 FORT MYE | $ 5,610.92 |
| 11/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IFLN3629 FORT MYE | $ 8,043.00 |
| 11/9/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 2,497.96 |
| 11/5/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 1,200.00 |
| 11/5/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 2,511.36 |
| 4/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 3,501.07 |
| 3/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 3,498.96 |
| 3/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 2,875.35 |
| 2/25/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IFLN4857 JENSEN BI | $ 1,200.00 |
| 2/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 2,875.35 |
| 2/4/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 1,252.40 |
| 2/4/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 1,068.10 |
| 2/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 2,875.35 |
| 1/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 1,200.00 |
| 1/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 35.49 |
| 1/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 506.80 |
| 1/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 195.30 |

| Date | Status | Account | Inst | Acct # | Description | Detail | Amount |
|---|---|---|---|---|---|---|---|
| 1/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 2,875.35 |
| 7/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 1,200.00 |
| 6/21/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | FAMILY HOME HEAL | $ 3,492.02 |
| 6/7/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | FAMILY HOME HEAL | $ 3,520.61 |
| 5/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | FAMILY HOME HEAL | $ 3,520.61 |
| 5/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 1,200.00 |
| 5/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 4,078.35 |
| 5/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 3,501.07 |
| 4/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 3,501.07 |
| 4/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MID7312 PLYMOUT | $ 1,200.00 |
| 4/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 1,200.00 |
| 4/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | SUPERIOR HEALTH | $ 3,501.07 |
| 9/30/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MID7311 PLYMOUT | $ 5,556.67 |
| 9/30/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MID7311 PLYMOUT | $ 6,000.00 |
| 9/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | FAMILY HOME HEAL | $ 1,631.95 |
| 9/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec DDS | FAMILY HOME HEAL | $ 1,884.97 |
| 9/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 903.27 |
| 9/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 7,272.00 |
| 9/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 5,000.00 |
| 9/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 5,000.00 |
| 9/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT ICAN5301 CASTVAIC/ | $ 1,200.00 |
| 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !FLN3476 DAYTONA | $ 1,200.00 |
| 1/2/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 200.00 |
| 12/30/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MID7312 PLYMOUT | $ 1,200.00 |
| 12/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 10,000.00 |
| 11/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 1,363.54 |
| 11/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 1,628.56 |
| 11/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MID7312 PLYMOUT | $ 1,200.00 |
| 11/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Withdrawal | RETURNED DEPOSIT 1 111213 + AS OF 11/14/ | $ (1,363.54) |
| 11/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Withdrawal | RETURNED DEPOSIT 1 111213 + AS OF 11/14/ | $ (1,628.56) |
| 11/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 1,884.96 |
| 11/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 1,628.56 |
| 11/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 1,363.54 |
| 11/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT AS OF 11/04/13 !MID/ | $ 54.59 |
| 11/4/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MID7312 PLYMOUT | $ 459.07 |
| 11/4/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MID7312 PLYMOUT | $ 2,621.57 |
| 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Withdrawal | RETURNED DEPOSIT 101813 | $ (4,926.08) |
| 10/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 4,926.08 |
| 10/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 2,542.97 |
| 10/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 1,200.00 |
| 1/13/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !FLN3051 DELRAY B | $ 200.00 |
| 1/13/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !FLN3051 DELRAY B | $ 11,000.00 |
| 1/13/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !FLN3051 DELRAY B | $ 1,884.97 |
| 1/13/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !FLN3051 DELRAY B | $ 1,200.00 |
| 1/10/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT !MIN7011 PLYMOUT | $ 1,610.95 |

| Date | Status | Account | | Acct # | Type | Description | Amount |
|---|---|---|---|---|---|---|---|
| 7/6/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMID7312 PLYMOUT | $ 1,600.00 |
| 6/26/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ -4,586.21 |
| 6/18/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMID7312 PLYMOUT | $ 1,764.89 |
| 6/18/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMID7312 PLYMOUT | $ 1,525.91 |
| 6/8/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec DDS | FAMILY HOME HEAL | $ -4,582.64 |
| 6/4/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 10,000.00 |
| 6/4/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 1,600.00 |
| 5/25/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec DDS | FAMILY HOME HEAL | $ -4,584.43 |
| 5/21/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT INYN4772 NEW YOR | $ 2,416.35 |
| 5/11/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec DDS | FAMILY HOME HEAL | $ -4,584.38 |
| 4/27/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec DDS | FAMILY HOME HEAL | $ -4,584.43 |
| 4/23/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMIN7011 PLYMOUT | $ 8,039.44 |
| 4/16/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMID7213 CANTON,N | $ 500.00 |
| 4/16/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec Funds Received | ATM CHECK DEPOSIT IMID7213 CANTON,N | $ 100.00 |
| 9/7/2012 | Settled | CHECKING | CMA | SLP-18827 | FundRec Funds Transfer | WIRE TRF OUTP4225108675 | $ (31,114.00) |
| 9/6/2012 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4225004680 ORG=/79139035- | $ 20,000.00 |
| 9/4/2012 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | TR FROM ML 6+202412 | $ 5,000.00 |
| 7/26/2012 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4220800t4695 ORG=/79139035- | $ 50,000.00 |
| 1/7/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | TR TO ML 5LP02191 | $ (1,000.00) |
| 12/27/2012 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4362012053 | $ 9,753.43 |
| 11/29/2012 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4233410t9149 ORG=/79139035- | $ (11,630.00) |
| 10/25/2012 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | TR TO ML 5LP02191 | $ (15,000.00) |
| 10/23/2012 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4229708004? | $ (140,000.00) |
| 10/17/2012 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4229100t7266 ORG=/40691539 | $ 151,214.68 |
| 10/15/2012 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4228901t2731 ORG=/79139035- | $ 20,000.00 |
| 4/1/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4309100t5246 | $ (14,130.00) |
| 3/28/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | TR TO ML 5LP02191 | $ (4,000.00) |
| 3/21/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | TR TO ML 5LP02191 | $ (2,000.00) |
| 3/21/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4308t001937 | $ (23,500.00) |
| 3/21/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4308t001t3997 ORG=/79139035- | $ 12,666.67 |
| 3/20/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4309700t15227 ORG=/79139035- | $ 30,000.00 |
| 3/14/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4307300t5949 | $ (20,000.00) |
| 3/13/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4307201t3371 ORG=/79132589* | $ 12,666.67 |
| 3/5/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4306t401t0249 | $ (14,130.00) |
| 2/27/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4305800t10534 ORG=/71721371* | $ 8,550.06 |
| 2/7/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4303800t9770 ORG=/79132589* | $ 12,666.67 |
| 2/4/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4303500t8233 ORG=/79139035- | $ 15,000.00 |
| 2/4/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D4303501t4572 ORG=/79139035- | $ 10,000.00 |
| 1/29/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | TR TO ML 5LP02191 | $ (2,000.00) |
| 1/11/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D43011010284 ORG=/79132589* | $ 12,666.67 |
| 1/10/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | TR TO ML 5LP02191 | $ (500.00) |
| 1/10/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D43010010635 ORG=/79139035- | $ 4,000.00 |
| 7/8/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF OUTP43189008582 | $ -4,000.00 |
| 6/28/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF OUTP43179011780 | $ (15,000.00) |
| 6/28/2013 | Settled | CHECKING | CMA | SLP-18827 | FundTra Funds Transfer | WIRE TRF IN D43179023794 ORG=/79132589* | $ (23,600.00) |
| | | | | | | | 12,666.67 |

| Date | Status | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|
| 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D431770100114 ORG=/79139035 | 25,000.00 |
| 6/25/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D431760122238 ORG=/79139035 | 3,500.00 |
| 6/19/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | TR TO ML  5LP02191 | (6,500.00) |
| 6/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D431680023791 AS OF 06/17/13 ( | 23,500.00 |
| 6/13/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | TR TO ML  5LP02191 | (30,000.00) |
| 6/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D431630182111 ORG=/79139035 | 30,000.00 |
| 6/11/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4316200891 8 | (30,000.00) |
| 5/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4315101074 4 | (23,600.00) |
| 5/20/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4314000593 2 | (10,000.00) |
| 5/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D431370067738 ORG=/79139035 | 65,000.00 |
| 5/16/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D431360160094 ORG=/79132589 | 12,666.67 |
| 5/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | TR TO ML  5LP02191 | (5,000.00) |
| 5/14/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D431340128534 ORG=/79139035 | 19,000.00 |
| 4/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4311600841 1 | (3,000.00) |
| 4/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D431050120116 ORG=/79139035 | 20,000.00 |
| 10/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4327401278 8 | (30,000.00) |
| 9/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | TR TO ML  5LP02191 | (2,000.00) |
| 9/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D432600122772 ORG=/79139035 | 10,000.00 |
| 9/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | TR TO ML  5LP02191 | (2,000.00) |
| 9/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D432460136533 ORG=/79139035 | 20,000.00 |
| 8/21/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D432330080011 ORG=/79139035 | 30,000.00 |
| 8/20/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | TR TO ML  5LP02191 | (4,000.00) |
| 8/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | TR TO ML  5LP02191 | (3,000.00) |
| 8/6/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D432180007858 ORG=/79139035 | 10,000.00 |
| 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4326000655 7 | (10,000.00) |
| 12/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D433580126588 ORG=/37501130 | 20,000.00 |
| 12/20/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4335401044 2 | (5,000.00) |
| 12/9/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | TR TO ML  5LP02191 | (2,000.00) |
| 12/6/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4334001484 4 | (1,685.00) |
| 12/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D433370105544 ORG=/79139037. | 2,000.00 |
| 12/2/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D433601656 55 ORG=/00026118 | 45,000.00 |
| 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | TR TO ML  5LP02191 | (500.00) |
| 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D433310154118 ORG=/00026118 | 10,000.00 |
| 11/6/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4331000884 28 | (10,000.00) |
| 11/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D433090160015 ORG=/79139037. | 3,200.00 |
| 11/4/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4330800822 2 | (3,045.64) |
| 11/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D433050083319 ORG=/79144915. | 2,995.46 |
| 11/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D433050091175 ORG=/79144927. | 1,884.97 |
| 10/25/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF OUTP4329800957 3 | (10,000.00) |
| 10/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D432970099409 ORG=/23070761 | 4,986.08 |
| 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | TR TO ML  5LP02191 | (2,000.00) |
| 10/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | WIRE TRF IN D432940114615 AS OF 10/21/13 ( | 13,000.00 |
| 4/4/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | TR TO ML  5LP02191 | (2,000.00) |
| 4/3/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | FR BAC/H001631001645 | 3,000.00 |
| 3/31/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra Funds Transfer | FR BAC/#8980468255590 | 1,000.00 |

| Date | Status | Account | Type | Account # | Category | Subtype | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/31/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | TR TO ML 5LP02191 | $ (150.00) |
| 3/18/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | WIRE: TRF IN D4/077010I0396 ORG=/00056707< | $ 4,483.86 |
| 3/6/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | WIRE: TRF IN D4/06502222266 ORG=/37501130< | $ 3,000.00 |
| 2/28/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | WIRE: TRF IN D4/05901172212 ORG=/37501130< | $ 10,000.00 |
| 2/20/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | WIRE TRF IN D4/05101018394 ORG=/37501130< | $ 5,000.00 |
| 2/18/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | TR FROM ML 5LP02191 | $ 6,000.00 |
| 2/10/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | FR BAC#89080/6825590 | $ 2,000.00 |
| 2/7/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | TR FROM ML 5LP02191 | $ 800.00 |
| 2/6/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | FR BAC#001631001645 | $ 2,000.00 |
| 1/31/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | FR BAC#001631001645 | $ 3,000.00 |
| 1/30/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | TR FROM ML 5LP02191 | $ 2,000.00 |
| 1/28/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | TO BAC#001631001645 | $ (5,000.00) |
| 1/27/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | WIRE: TRF IN D4/024017593 AS OF 01/24/14 ( | $ 7,000.00 |
| 1/21/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | WIRE: TRF OUTP44021012159 | $ (25,000.00) |
| 1/16/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | WIRE: TRF IN D4/016016328 ORG=/37501130< | $ 12,400.00 |
| 1/9/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | TR FROM ML 5LP02191 | $ 2,000.00 |
| 1/8/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | WIRE: TRF OUTP44009012890 | $ (5,000.00) |
| 1/7/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | WIRE: TRF OUTP44007008771 | $ (10,000.00) |
| 4/8/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | FR BAC#001631001645 | $ 460.00 |
| 4/8/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | WIRE: TRF IN D4/008011685 ORG=/79144915< | $ 10,000.00 |
| 4/8/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | FR BAC#89080/6825590 | $ 409.00 |
| 4/7/2014 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | FR BAC#89080/6825590 | $ (1,000.00) |
| 6/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | TR FROM ML 5LP02191 | $ 1,000.00 |
| 6/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | TR FROM ML 5LP02191 | $ 5,000.00 |
| 10/4/2012 | Settled | CHECKING | CMA | 5LP-18827 | FundTra | Funds Transfer | WIRE: TRF IN D31218098824 ORG=/79139035< | $ 10,000.00 |
| 9/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | LOW BALANCE FEE | $ (15.00) |
| 9/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | nationwidelawcen | $ (1,850.00) |
| 9/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (583.38) |
| 9/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (520.10) |
| 9/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (230.78) |
| 9/7/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (8,888.81) |
| 9/6/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P42251008675 | $ (30.00) |
| 9/6/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | 1000 TFR FM 642-20126 | $ 0.89 |
| 8/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | | <BR>TFR TO 51- | $ (0.89) |
| 8/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (1,346.38) |
| 8/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | nationwidelawcen | $ (1,850.00) |
| 8/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR TO 642024 12 N/O THE CHARIS FOUNDA | $ (5,000.00) |
| 8/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (494.98) |
| 8/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (10,000.00) |
| 8/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (220.18) |
| 8/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (1,133.42) |
| 7/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (10,000.00) |
| 7/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | $ (1,000.00) |
| 7/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (527.04) |
| 7/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (646.41) |
| 7/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (533.00) |

| Date | Status | | | | Type | Category | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 7/16/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | COMCAST OF CANTO | $ (226.54) |
| 1/7/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | LOW BALANCE FEE | $ (15.00) |
| 12/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4236201 2053 | $ (30.00) |
| 12/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | AT&T | $ (489.82) |
| 12/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | AMEX EPayment | $ (2,000.00) |
| 12/17/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | COMCAST OF CANTO | $ (303.23) |
| 12/4/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | CONSUMERS ENERGY | $ (124.90) |
| 12/4/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | CAPITAL ONE | $ (1,000.00) |
| 12/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | CHASE | $ (1,668.00) |
| 12/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | AMEX EPayment | $ (10,533.08) |
| 11/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | AT&T | $ (494.98) |
| 11/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | DTE Energy | $ (222.47) |
| 11/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | COMCAST OF CANTO | $ (346.82) |
| 11/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | AMEX EPayment | $ (11,701.37) |
| 11/6/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | DTE Energy | $ (225.95) |
| 11/5/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | CONSUMERS ENERGY | $ (391.03) |
| 10/25/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | nationwidcitwecen | $ (1,850.00) |
| 10/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | CHASE | $ (2,534.00) |
| 10/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P42297008042 | $ (30.00) |
| 10/22/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR FM 642-20126 | 151,214.68 |
| 10/22/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | AT&T | $ (494.45) |
| 10/22/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR TO 5LP-18827 | $ (151,214.68) |
| 10/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR FM 642-20126 | $ (151,214.68) |
| 10/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | AMEX EPayment | $ (13,551.25) |
| 10/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | ADJUSTMENT AS OF 10 18 2012 VS 642220 | $ (151,214.68) |
| 10/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR TO 5LP-18827 | $ (151,214.68) |
| 10/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | ADJUSTMENT AS OF 10 18 2012 VS 5LP18 | $ (151,214.68) |
| 10/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR FM 642-20126 | 151,214.68 |
| 10/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR FROM 642020126 N/O KEVIN R RUARK AI | $ 151,214.68 |
| 10/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TFR TO 5LP-18827 | $ (151,214.68) |
| 10/18/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR TO 5LP18827 N/O KEVIN R RUARK AND | $ (151,214.68) |
| 10/16/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Returned Check | RETURN CK FEE #00000000 | $ (30.00) |
| 10/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | COMCAST OF CANTO | $ (265.32) |
| 4/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | DTE Energy | $ (183.12) |
| 4/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | CONSUMERS ENERGY | $ (411.09) |
| 4/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P43091005246 | $ (30.00) |
| 3/21/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | AT&T | $ (199.96) |
| 3/21/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P43080011937 | $ (30.00) |
| 3/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | AMEX EPayment | $ (6,000.00) |
| 3/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | COMCAST OF CANTO | $ (304.20) |
| 3/14/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P43073005949 | $ (30.00) |
| 3/12/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | CHASE | $ (2,000.00) |
| 3/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P43064010249 | $ (30.00) |
| 3/4/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | CAPITAL ONE | $ (99.80) |
| 2/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Auth/debit | DTE Energy | $ (247.61) |

| Date | Status | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/21/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (199.96) |
| 2/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (397.37) |
| 2/8/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (397.04) |
| 2/6/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (25,030.10) |
| 1/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | $ (200.00) |
| 1/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (316.76) |
| 1/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (129.28) |
| 1/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (3,000.00) |
| 1/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P431890085B2 | $ (30.00) |
| 1/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (1,000.00) |
| 1/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (292.93) |
| 1/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (314.78) |
| 1/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (669.45) |
| 7/8/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (10,573.95) |
| 7/8/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4318900858B2 | $ (30.00) |
| 7/5/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (1,000.00) |
| 7/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (487.10) |
| 6/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | $ 3,368.61 |
| 6/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (5,000.00) |
| 6/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4317901 1780 | $ (30.00) |
| 6/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (440.45) |
| 6/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | $ (35.00) |
| 6/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (309.49) |
| 6/11/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4316200B918 | $ (30.00) |
| 6/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (1,000.00) |
| 6/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (13,136.59) |
| 5/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | $ 3,368.61 |
| 5/31/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P431510 10744 | $ (30.00) |
| 5/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (138.44) |
| 5/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (259.67) |
| 5/20/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (262.88) |
| 5/20/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (9,870.72) |
| 5/20/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P431400B6932 | $ (30.00) |
| 5/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (323.77) |
| 5/14/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR TO 5LP02191 N/O THE CHARIS FOUNDA | $ (820.00) |
| 5/3/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Annual Charge | CMA ANNUAL FEE | $ (125.00) |
| 5/2/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (1,500.00) |
| 5/2/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (2,000.00) |
| 4/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (210.13) |
| 4/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4311600B411 | $ (30.00) |
| 4/25/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (3,000.00) |
| 4/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | $ (78.00) |
| 4/22/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (199.96) |
| 4/17/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (10,770.07) |
| 4/15/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (314.78) |
| 4/10/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (288.80) |
| 10/1/2013 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P4327401278B | $ (30.00) |

| Date | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/27/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (536.05) |
| 9/24/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | DTE Energy | $ (586.34) |
| 9/23/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AT&T | $ (389.72) |
| 9/17/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (12,379.62) |
| 9/16/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (322.19) |
| 9/11/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | $ 3,368.61 |
| 9/6/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (898.97) |
| 9/6/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | DTE Energy | $ (1,292.39) |
| 8/22/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (24,428.37) |
| 8/21/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AT&T | $ (201.10) |
| 8/15/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (320.07) |
| 8/13/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | $ 3,368.61 |
| 8/13/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CHASE | $ (900.00) |
| 7/22/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AT&T | $ (233.05) |
| 7/22/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | AMEX EPayment | $ (10,000.00) |
| 7/19/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CAPITAL ONE | $ (122.00) |
| 7/15/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (322.19) |
| 7/9/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (171.93) |
| 1/2/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | DTE Energy | $ (300.29) |
| 12/26/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P4336006557 | $ (30.00) |
| 12/20/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | ATT | $ (252.33) |
| 12/20/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P4335010442 | $ (30.00) |
| 12/16/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (322.20) |
| 12/10/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | DTE Energy | $ (199.09) |
| 12/10/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (467.84) |
| 12/6/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (11,512.31) |
| 12/6/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P4334001484 | $ (30.00) |
| 12/4/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CHASE | $ (3,535.00) |
| 12/3/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (26,067.30) |
| 12/2/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | Speedpay | $ (12.00) |
| 12/2/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | GRN TREE | $ (1,180.42) |
| 11/20/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | ATT | $ (212.18) |
| 11/15/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (315.84) |
| 11/6/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P4331008428 | $ (30.00) |
| 11/4/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P4330800322 | $ (30.00) |
| 10/25/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TRANSFR FEE P4329800573 | $ (30.00) |
| 10/22/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | ATT | $ (201.10) |
| 10/22/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | DTE Energy | $ (275.39) |
| 10/16/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (315.84) |
| 10/15/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (6,000.00) |
| 10/10/2013 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | CAPITAL ONE | $ (818.72) |
| 4/4/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | LOW BALANCE FEE | $ (15.00) |
| 3/31/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TR TO SLP02191 N/O THE CHARIS FOUNDA | $ (5.19) |
| 3/21/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Journal Entry | TR TO SLP02191 N/O THE CHARIS FOUNDA | $ (5.19) |
| 3/20/2014 | Settled | CHECKING | CMA | SLP-18827 | Other | Pre Authdebit | ATT | $ (255.23) |

| Date | Status | Account | Type | Number | Category | Transaction | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/17/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (321.60) |
| 3/3/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TR TO 5LP02191 N/O THE CHARIS FOUNDA | $ (1,000.00) |
| 2/20/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | ATT | $ (338.83) |
| 2/18/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (343.68) |
| 2/13/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (375.60) |
| 2/12/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (638.23) |
| 1/21/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | ATT | $ (334.09) |
| 1/21/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P440210 12159 | $ (30.00) |
| 1/16/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | $ 3,368.61 |
| 1/15/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (321.60) |
| 1/15/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | ST. OF MI. TREAS | $ (650.00) |
| 1/13/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authcredit | SPECIALIZED LOAN | $ 3,458.58 |
| 1/9/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P440090 12890 | $ (30.00) |
| 1/7/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | LOW BALANCE FEE | $ (15.00) |
| 1/7/2014 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | TRANSFR FEE P440070 08771 | $ (30.00) |
| 7/6/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | LOW BALANCE FEE | $ (15.00) |
| 7/2/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authcredit | CHASE HOME FINAN | $ 4,600.00 |
| 6/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | Bank of America | $ (5,913.79) |
| 6/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (3,416.61) |
| 6/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (494.94) |
| 6/19/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (350.78) |
| 6/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (225.48) |
| 6/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (814.00) |
| 6/13/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMEX EPayment | $ (3,537.79) |
| 6/1/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | Bank of America | $ (3,458.13) |
| 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (494.94) |
| 5/21/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CONSUMERS ENERGY | $ (771.48) |
| 5/15/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (227.60) |
| 5/14/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMERICAN EXPRESS | $ (3,378.30) |
| 5/3/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | Speedpay | $ (12.00) |
| 5/3/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | GRN TREE | $ (3,597.31) |
| 5/3/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Annual Charge | CMA ANNUAL FEE | $ (125.00) |
| 4/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CAPITAL ONE | $ (200.00) |
| 4/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | CHASE | $ (1,000.00) |
| 4/30/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | Bank of America | $ (5,685.96) |
| 4/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | DTE Energy | $ (273.24) |
| 4/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Journal Entry | VISA SIGNATURE REWARD | $ 464.62 |
| 4/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AT&T | $ (495.15) |
| 4/20/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | AMERICAN EXPRESS | $ (8,196.26) |
| 4/16/2012 | Settled | CHECKING | CMA | 5LP-18827 | Other | Pre Authdebit | COMCAST OF CANTO | $ (219.13) |
| 9/6/2012 | Settled | CHECKING | CMA | 5LP-18827 | Security | Transferred | ML BANK DEPOSIT PROGRAM | $ - |
| 9/6/2012 | Settled | CHECKING | CMA | 5LP-18827 | Security | Transferred | ML BANK DEPOSIT PROGRAM | $ - |
| 9/6/2012 | Settled | CHECKING | CMA | 5LP-18827 | Security | Transferred | ML BANK DEPOSIT PROGRAM | $ - |
| 9/6/2012 | Settled | CHECKING | CMA | 5LP-18827 | Security | Transferred | ML BANK DEPOSIT PROGRAM | $ - |
| 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb | Deferred | QVC*7025978478011*2 OF 4 800-367-9444 PA | $ (18.07) |

| Date | Date | Status | Account | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 4/13/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (31.15) |
| 4/13/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | STARBUCKS CARD RELOAD 800-782-7282 \ | $ (75.00) |
| 4/13/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | Amazon SErvieEs-Kindl® 866-216-1072 WA Oi | $ (5.37) |
| 4/12/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | ALPINE CHOCOLAT HAUS PLYMOUTH MI | $ (11.75) |
| 4/12/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | J2 EFAX SERVICES 323-817-3205 CA Olher/U | $ (10.00) |
| 4/12/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | BOULE ARTISAN BAKERY PLYMOUTH MI | $ (5.73) |
| 4/11/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | J2 EFAX SERVICES 323-817-3205 CA Olher/U | $ (10.00) |
| 4/11/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | TIV*TIVO SERVICE 877-367-8486 CA Enteriai | $ (19.99) |
| 4/11/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | PICNIC BASKET MARKET PLYMOUTH MI A | $ (16.16) |
| 4/11/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | WINE CLUB - KORBEL 888-956-7235 CA Mer | $ (69.95) |
| 4/10/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | IRONWOOD GRILL PLYMOUTH MI Restaurai | $ (15.85) |
| 4/10/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | HILLERS MARKET NORTHVILLE MI Mercha | $ (41.52) |
| 4/10/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | KROGER FUEL #9670 PLYMOUTH MI Servio | $ (71.83) |
| 4/10/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (12.70) |
| 4/10/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | DOLLAR RENT-A-CAR FLL000 DANIA FL C: | $ (70.41) |
| 4/10/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | KILWINS PLYMOUTH PLYMOUTH MI Mercl | $ (4.85) |
| 4/10/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | CEllur 849 PLYMOUTH MI Restaurants PROCE | $ (19.61) |
| 4/10/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | CUPCAKE STATION-PLYMOUTH PLYMOUT | $ (17.89) |
| 4/10/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | FEDERAL BP FORT LAUDERDA FL Service 5 | $ (34.28) |
| 4/9/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | QVC*4299855563 01* 1 OF 2 800-367-9444 PA 1 | $ (23.81) |
| 4/8/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | QVC*4299855563 01* 1 OF 2 800-367-9444 PA 1 | $ (23.81) |
| 4/8/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | J2 EFAX SERVICES 323-817-3205 CA Olher/U | $ (10.00) |
| 4/8/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | HOMEGOODS #0164 BLOOMFIELD MI Merel | $ (27.58) |
| 4/8/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | NADA & CO. HOME DECOR RES ROYAL O/ | $ (123.86) |
| 4/8/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | QVC*4273507351 01*5 OF 6 800-367-9444 PA 1 | $ (31.26) |
| 4/7/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | HILTON FT LD MARINAHOT FORT LAUDEI | $ (143.19) |
| 4/7/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (20.97) |
| 4/6/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | TCE*EfILEFORBUSINESS 877-713-2411 FL C | $ (3.95) |
| 4/6/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | QVC*4298801333 01* 1 OF 2 800-367-9444 PA 1 | $ (23.81) |
| 4/6/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | J2 EFAX SERVICES 323-817-3205 CA Olher/U | $ (16.95) |
| 4/6/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | SHELL OIL 574417271 04 PLYMOUTH MI Ser | $ (78.36) |
| 4/5/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | GRASSHOPPER GROUP, LLC 650-6222200 M | $ (18.46) |
| 4/5/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | HOMEGOODS #0467 CANTON MI Merchandi: | $ (79.47) |
| 4/5/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (95.87) |
| 4/5/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | ALPINE CHOCOLAT HAUS PLYMOUTH MI | $ (25.74) |
| 4/5/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | DOLLAR RENT-A-CAR FLL000 DANIA FL C: | $ (113.09) |
| 4/4/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | J2 EFAX SERVICES 323-817-3205 CA Olher/U | $ (33.90) |
| 4/4/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | DOLLAR RENT-A-CAR FLL000 DANIA FL C: | $ (129.98) |
| 4/4/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | IRONWOOD GRILL PLYMOUTH MI Restaurai | $ (15.85) |
| 4/4/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | HOMEGOODS #0206 NOVI MI Merchandise Pl | $ (85.85) |
| 4/4/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | A EAGLE OUTFTR00006593 888-232-4535 KS | $ (78.18) |
| 4/4/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | SUN GAS BP BOCA RATON FL Service Station | $ (45.04) |
| 4/3/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | DELTA AIR 00623567646 55 DELTA.COM CA | $ (7.50) |
| 4/3/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | DELTA AIR 00623567646 56 DELTA.COM CA | $ (7.50) |
| 4/3/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | PLATEPASS HERTZ TOLLS 877.411.4300 AZ | $ (1.25) |
| 4/3/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDebt Deferred | UCC*DIRECTBUY RENEWALS 219-736-1100 | $ (299.00) |

| Date | Date | Status | Account | Type | Number | Transaction | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 4/3/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | MARRIOTT FT.LAUD NORTH FT LAUDERD. | $ (409.23) |
| 4/2/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | MARRIOTT FT.LAUD NORTH FT LAUDERD. | $ (274.35) |
| 4/2/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | GOOGLE *SVCSAPPS_HAVEN CC@GOOGL. | $ (36.12) |
| 4/1/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | SPECIALTY PET SUPP PLYMOUTH MI Merd | $ (42.39) |
| 4/1/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | BACKYARD BIRDS PLYMOUTH MI Merchan | $ (82.04) |
| 4/1/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | B&N MEMBERSHIP RENEWAL 866-238-732: | $ (27.26) |
| 4/1/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (11.83) |
| 4/1/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | THE HOME DEPOT 204 BOCA RATON FL Ot | $ (9.92) |
| 3/31/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | DOLLAR RAC DTW DETROIT MI Car Rental | $ (191.18) |
| 3/31/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | SUNBIZ.ORG / FL. FILIN 850-245-6939 FL Ot | $ (130.00) |
| 3/31/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | BAHAMA BREEZE 00030171 PEMBROKE PII | $ (52.47) |
| 3/31/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | HILTON FT LAUDERDLE AP DANIA FL Lod; | $ (115.79) |
| 3/31/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | HILTON FT LAUDERDLE AP DANIA FL Lod; | $ (131.89) |
| 3/30/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (1.95) |
| 3/30/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | MARATHON PETRO132431 PLYMOUTH MI | $ (80.03) |
| 3/29/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | QVC*7026156021 01* 800-367-9444 PA Mercha | $ (60.12) |
| 3/29/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | ALPINE CHOCOLAT HAUS PLYMOUTH MI | $ (12.50) |
| 3/29/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (44.42) |
| 3/29/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | STARBUCKS #02653 PLYMOUTH Plymouth M | $ (13.99) |
| 3/29/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | STARBUCKS CARD RELOAD 800-782-7282 \ | $ (75.00) |
| 3/29/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | J2 EFAX SERVICES 323-817-3205 CA OtherfU | $ (10.00) |
| 3/29/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | PICNIC BASKET MARKET PLYMOUTH MI N | $ (9.07) |
| 3/29/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | TIMAXX #0216 FARMINGTON HI MI Mercha | $ (105.98) |
| 3/27/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (9.33) |
| 3/27/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | MARATHON PETRO132431 PLYMOUTH MI | $ (3.08) |
| 3/27/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | MY GOODS MARKET 5624 LOS ANGELES C | $ (24.25) |
| 3/27/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (48.11) |
| 3/27/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | PICNIC BASKET MARKET PLYMOUTH MI N | $ (20.85) |
| 3/26/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | PLATEPASS HERTZ TOLLS 877-411-4300 AZ | $ (5.00) |
| 3/26/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | HERTZ RENT-A-CAR LOS ANGELES CA Car | $ (119.66) |
| 3/26/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | HERTZ RENT-A-CAR FT LAUDERDALE FL \ | $ (285.84) |
| 3/25/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | PINKBERRY ATLANTA GA Restaurants PROC | $ (5.83) |
| 3/25/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | WESTIN (WESTIN HOTELS) FT LAUDERDA | $ (46.95) |
| 3/25/2014 | 4/23/2014 | Pending | CHECKING | CMA | 5LP-18827 | VisaDeb Deferred | WESTIN (WESTIN HOTELS) FT LAUDERDA | $ (40.90) |
| 7/2/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTran Deferred | DOLRTREE 2457 00024570 CANTON MI Merc | $ (39.22) |
| 7/2/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTran Deferred | PICNIC BASKET MARKET PLYMOUTH MI N | $ (42.33) |
| 7/3/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTran Deferred | PLYMOUTH NURSERY & PLYMOUTH MI M | $ (42.32) |
| 7/12/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTran Deferred | THE VISION CENTER CANTON MI Health Ca | $ (135.68) |
| 9/29/2012 | 10/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTran Deferred | BETTER HEALTH - PLYMOUTH PLYMOUTI | $ (54.47) |
| 10/1/2012 | 10/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTran Deferred | ANTONIO'S CUCINA ITALI CANTON MI Res | $ (81.36) |
| 10/1/2012 | 10/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTran Deferred | PICNIC BASKET MARKET PLYMOUTH MI N | $ (30.93) |
| 10/5/2012 | 10/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTran Deferred | THE GRATE FIREPLACE WALLED LAKE MI | $ (50.88) |
| 10/7/2012 | 10/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTran Deferred | GREEK ISLANDS CONEY RE PLYMOUTH M | $ (14.55) |
| 10/7/2012 | 10/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTran Deferred | ABC TRANSPORTATION,INC 734-591-3888 \ | $ (18.00) |
| 10/9/2012 | 10/24/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTran Deferred | STORAGE UNLIMITED PLYMOUTH MI Othe | $ (126.00) |

| Date | Settled Date | Status | Account | Type | Account # | Transaction Type | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/6/2012 | 9/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | IN-N-OUT BURGER 00000014 0 MARINA DEI | (14.77) |
| 9/11/2012 | 9/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | H & M # 11 I ANN ARBOR MI Merchandise PRI | (153.38) |
| 9/11/2012 | 9/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | SQ *JEWELL GIRL Northville MI Other/Unclas | (233.20) |
| 9/11/2012 | 9/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | ANDIAMO OF LIVONIA LIVONIA MI Restaur | (290.46) |
| 9/11/2012 | 9/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HAVEN OF PLYMOUTH I PLYMOUTH MI Mo | (65.10) |
| 9/11/2012 | 9/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HOMEGOODS #0165 YPSILANTI MI Merchan | (107.25) |
| 9/13/2012 | 9/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | AUTO AIR & VACUUM SERVICE PLAINVIE | (0.75) |
| 8/29/2012 | 9/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | THE TREASURE MART INC ANN ARBOR M | (265.00) |
| 8/30/2012 | 9/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | LORD & TAYLOR NOVI MI Merchandise PRO | (48.28) |
| 7/24/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | CVS PHARMACY #8208 Q03 PLYMOUTH MI | (183.29) |
| 7/24/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | CVS PHARMACY #8085 Q03 PLYMOUTH MI | (68.56) |
| 7/24/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | MIDWEST TRAVELERS HEALTH 734-528-90 | (110.00) |
| 7/24/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | RITE AID STORE 3657 PLYMOUTH MI Healtl | (26.67) |
| 7/25/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | APPLE STORE #R041 NOVI MI Merchandise P | (124.02) |
| 7/24/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | ATIYEH CHIROPRACTIC PLYMOUTH MI Ht | (58.05) |
| 7/26/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | MARSHALLS #116 CANTON MI Merchandise | (21.19) |
| 7/25/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | PLYMOUTH TRADING POST PLYMOUTH M | (111.30) |
| 7/25/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | BEVERLY HILLS GRILL BIRMINGHAM MI F | (87.84) |
| 7/26/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HMS HOST SCHIPHOL AIRP Other/Unclassifi | (9.53) |
| 7/27/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | KILWINS OF PLYMOUTH PLYMOUTH MI R | (10.55) |
| 8/13/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | DELTA AIR 006231 1166829 DELTA.COM CA | (392.60) |
| 8/13/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | DELTA AIR 006231 1166830 DELTA.COM CA | (392.60) |
| 8/18/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | DELTA AIR 006231 1166831 DELTA.COM CA | (392.60) |
| 8/18/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | DELTA AIR 006231 1166832 DELTA.COM CA | (392.60) |
| 8/18/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | CHAMPPS #65216 LIVONIA MI Resturannts PI | (104.37) |
| 8/18/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HOME SWEET HOME AN PLYMOUTH I Merc | (30.69) |
| 8/19/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | KROGER #670 PLYMOUTH MI Merchandise P | (60.54) |
| 8/23/2012 | 8/29/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | PAYPAL *SKETCHBOOK 402-935-7733 OR N | (301.00) |
| 7/14/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | FLAT TOP GRILL HUR ANN ARBOR MI Rest | (164.31) |
| 7/15/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | PANERA BREAD #748 PLYMOUTH MI Other. | (8.26) |
| 7/14/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | IRONWOOD GRILL PLYMOUTH MI Restauran | (65.79) |
| 7/17/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | MARATHON PETRO004101 LIVONIA MI Ser | (78.03) |
| 7/18/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | BUSCH'S #1032 PLYMOUTH MI Merchandise | (35.49) |
| 7/18/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | PAISON INC PLYMOUTH MI Restaurannts PRO | (25.03) |
| 7/18/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | BACKYARD BIRDS PLYMOUTH MI Merchan | (36.10) |
| 7/19/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | TJMAXX #0382 NOVI MI Merchandise PROCE | (178.02) |
| 7/19/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | TJMAXX #0428 LIVONIA MI Merchandise PRI | (87.92) |
| 7/18/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HOBBY LOBBY #417 CANTON MI Merchandi | (63.66) |
| 7/18/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | TARGET 00003541 CANTON MI Merchandise | (54.58) |
| 7/19/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | KROGER #670 PLYMOUTH MI Merchandise P | (10.49) |
| 7/20/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | OFFICE MAX CANTON MI Merchandise PROC | (65.96) |
| 7/21/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | AMERICAN AI 001231 1721401 DALLAS TX / | (297.60) |
| 7/20/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | AMERICAN AI 001231 1721400 DALLAS TX / | (297.60) |
| 7/21/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | MARSHALLS #116 CANTON MI Merchandise | (105.94) |
| 7/21/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | JOANN FABRIC #0559 CANTON MI Merchandi | (27.69) |

| Date | Settled Date | Status | Account | Card | Type | Description | Amount |
|---|---|---|---|---|---|---|---|
| 7/22/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth $ | (18.00) |
| 7/23/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | JOANN ETC #1933 NOVI MI Merchandise PRO $ | (14.24) |
| 7/24/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | THE SUPERCENTER PLYMOUTH MI Other/L $ | (75.81) |
| 7/23/2012 | 7/25/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | LORD & TAYLOR NOVI MI Merchandise PRO $ | (27.56) |
| 12/25/2012 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | CINNABON / ZIA2216100A ALCOA TN Other/ $ | (14.95) |
| 12/25/2012 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | STARBUCKS TY5 22161509 ALCOA TN Othe $ | (10.87) |
| 12/27/2012 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (36.99) |
| 12/26/2012 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PICNIC BASKET MARKET PLYMOUTH MI A $ | (21.24) |
| 12/26/2012 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | EMAGINE CANTON CANTON MI Entertainmt $ | (35.00) |
| 12/27/2012 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TARGET 00003541 CANTON MI Merchandis $ | (18.85) |
| 1/4/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth $ | (237.12) |
| 1/4/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HOBBY LOBBY #417 CANTON MI Merchandi $ | (35.49) |
| 1/7/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | F & A LIVONIA Service Stations PROCESSED $ | (74.61) |
| 1/8/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SQ *UNITED TAXI CORP San Antonio TX Oth $ | (36.91) |
| 1/7/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PARISIANS #571 LIVONIA MI Merchandise PF $ | (36.57) |
| 1/7/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PARISIANS #571 LIVONIA MI Merchandise PF $ | (171.42) |
| 1/7/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TJMAXX #0428 LIVONIA MI Merchandise PRK $ | (52.99) |
| 12/8/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PIGEON IN THE PARLOUR HOLLY MI Merch $ | (152.57) |
| 12/12/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | RACEWAY6864 89368641 FT MYERS FL Serv $ | (27.27) |
| 12/14/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | KINGHTSBRIDGE ANTIQUE NORTHVILLE! $ | (76.59) |
| 12/15/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TARGET 00003541 CANTON MI Merchandis $ | (55.00) |
| 12/14/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HAVEN OF PLYMOUTH PLYMOUTH MI Me $ | (45.05) |
| 12/17/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (50.25) |
| 12/19/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | JOHN K KING BOOKS DETROIT MI Merchdan $ | (196.10) |
| 12/19/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SILVER SPOON JEWELRY, INC 562-426-977z $ | (14.63) |
| 12/21/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | WALGREENS #3284 SEVIERVILLE TN Health $ | (183.84) |
| 12/21/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | KROGER #562 SEVIERVILLE TN Merchandis $ | (456.60) |
| 12/21/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | MELLOW MUSHROOM GATLINBURG TN R $ | (90.26) |
| 12/22/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SPICE & TEA EXCHANGE OF G GATLINBUI $ | (43.85) |
| 12/22/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | NO WAY JOSES GATLINBURG TN Restaurant $ | (233.49) |
| 12/23/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | FOOD CITY #611 GATLINBURG TN Merchan $ | (21.73) |
| 12/22/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | MAYFIELD DAIRY BAR 865-4302663 TN Res $ | (4.43) |
| 12/25/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | RUBY TUESDAY #4246 ALCOA TN Restaurar $ | (25.74) |
| 12/25/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HERTZ RENT-A-CAR KNOXVILLE TN Car R $ | (236.70) |
| 12/25/2012 | 12/26/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | KENIO MARKET #3 LOUISVILLE TN Service $ | (25.05) |
| 10/26/2012 | 11/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PLYMOUTH ORCHARDS PLYMOUTH MI M $ | (12.00) |
| 11/1/2012 | 11/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SUBWAY 03232065 PLYMOUTH MI Other/Un $ | (7.47) |
| 11/7/2012 | 11/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | DIRECTBUY OF F.H. MER FARMINGTON M $ | (1,896.75) |
| 11/8/2012 | 11/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | CORNWELL POOL & PATIO PLYMOUTH MI $ | (153.51) |
| 11/12/2012 | 11/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HILLERS MARKET NORTHVILLE MI Merche $ | (31.16) |
| 11/12/2012 | 11/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | GARDENVIEWS NORTHVILLE MI Merchandi $ | (32.86) |
| 11/13/2012 | 11/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | MARATHON PETRO132431 PLYMOUTH MI $ | (79.68) |
| 11/13/2012 | 11/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TARGET 00003541 CANTON MI Merchandise $ | (87.81) |
| 11/13/2012 | 11/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PAISON INC PLYMOUTH MI Restaurants PRO $ | (60.84) |
| 11/13/2012 | 11/28/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HOBBY LOBBY #417 CANTON MI Merchandi $ | (26.47) |

| Date | Settled | Account | Type | Card | Status | Description | Amount |
|---|---|---|---|---|---|---|---|
| 11/14/2012 | 11/28/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | GARDENVIEWS NORTHIVILLE MI Merchandi $ | (59.36) |
| 11/14/2012 | 11/28/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | CVS PHARMACY #8208 Q03 PLYMOUTH MI $ | (15.89) |
| 11/26/2012 | 11/28/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | MICH SOS ONLINE TRANS 517-24 18816 IA C $ | (20.00) |
| 10/17/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | INTERSTATE 66 GAS CITY IN Service Station: $ | (100.00) |
| 10/18/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | STARBUCKS CORP00026534 PLYMOUTH M $ | (9.12) |
| 10/18/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | DNCSS DETROIT BB CON DETROIT MI Othe $ | (17.00) |
| 10/18/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | DNCSS DETROIT BB CON DETROIT MI Othe $ | (22.00) |
| 10/17/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | LOVES COUNTRY 00003236 MARION IN Ser $ | (54.86) |
| 10/18/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | DNCSS DETROIT BB CON DETROIT MI Othe $ | (21.75) |
| 10/18/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | DNCSS DETROIT BB CON DETROIT MI Othe $ | (5.75) |
| 10/18/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | DNCSS DETROIT BB CON DETROIT MI Othe $ | (6.00) |
| 10/18/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | MEIJER INC # I88 Q01 LIVONIA MI Merchand $ | (28.51) |
| 10/19/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (22.89) |
| 10/20/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth $ | (151.05) |
| 10/19/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | CVS PHARMACY #8140 Q03 NOVI MI Health $ | (20.34) |
| 10/19/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | SEAN O'CALLAGHAN'S PLYMOUTH MI Res $ | (18.00) |
| 10/19/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | IRONWOOD GRILL PLYMOUTH MI Restauran $ | (30.63) |
| 10/21/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | QDOBA MEXICAN GRILL #250 ANN ARBOR $ | (31.20) |
| 10/20/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | PICNIC BASKET MARKET PLYMOUTH MI N $ | (24.43) |
| 10/21/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | PLYMOUTH ORCHARDS PLYMOUTH MI Mi $ | (10.00) |
| 10/21/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | PICNIC BASKET MARKET PLYMOUTH MI N $ | (17.16) |
| 10/22/2012 | 10/24/2012 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | STARBUCKS CORP00026534 PLYMOUTH M $ | (9.75) |
| 3/27/2013 | 4/24/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | KINGHTSBRIDGE ANTIQUE NORTHIVILLE 1 $ | (131.97) |
| 3/27/2013 | 4/24/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | HAVEN OF PLYMOUTH PLYMOUTH MI Me $ | (417.38) |
| 3/31/2013 | 4/24/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | QVC 422705266000 1 OF 3 800-367-9444 PA O $ | (42.03) |
| 3/31/2013 | 4/24/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | QVC 422705946201 1 OF 3 800-367-9444 PA O $ | (31.70) |
| 4/3/2013 | 4/24/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | B&N MEMBERSHIP RENEWAL 866-238-7323 $ | (27.26) |
| 4/5/2013 | 4/24/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | TRINITY PRESBYTERIAN CHUR 248-924223 $ | (128.00) |
| 2/20/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | STARBUCKS #02398 NORTHIVIL Northville M $ | (8.59) |
| 2/20/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | QVC 421961848101 1 OF 2 800-367-9444 PA O $ | (36.15) |
| 2/20/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | QVC 421961848101 1 OF 2 800-367-9444 PA O $ | (32.39) |
| 2/20/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | HERTZ RENT-A-CAR SAN ANTONIO TX Car $ | (795.93) |
| 2/25/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | MAX&IERMA-PLYMOUTH PLYMOUTH MI F $ | (46.18) |
| 3/4/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | NICO AND VALI PLYMOUTH MI Restaurants $ | (60.08) |
| 3/6/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | SPEEDWAY 02355 ANN PLYMOUTH MI Sen $ | (75.00) |
| 3/8/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | SZECHUAN RESTAURANT CANTON MI Res $ | (43.16) |
| 3/7/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | HERTZ RENT-A-CAR INDIANAPOLIS IN Car $ | (431.70) |
| 3/8/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | GREEK ISLANDS CONEY RE PLYMOUTH M $ | (18.31) |
| 3/15/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | TUESDAY MORNING # 0797 ANN ARBOR M $ | (24.12) |
| 3/23/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | QVC 421961848101 2 OF 2 800-367-9444 PA O $ | (32.39) |
| 3/23/2013 | 3/27/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | QVC 421961848101 2 OF 2 800-367-9444 PA O $ | (36.15) |
| 1/22/2013 | 2/20/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | MARSHALLS #0168 FT. MYERS FL Merchand $ | (52.95) |
| 1/23/2013 | 2/20/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | TJMAXX #0714 SARASOTA FL Merchandise F $ | (159.36) |
| 1/25/2013 | 2/20/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | DELTA AIR 00623322641298 DELTA.COM CA $ | (1,349.80) |
| 1/24/2013 | 2/20/2013 Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | GAYLORD PALMS HTL -FL SPA KISSIMMEI $ | (364.45) |

| Date | Settled | Account | Type | Account # | Status | Description | Amount |
|---|---|---|---|---|---|---|---|
| 1/25/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HERTZ RENT-A-CAR FT MYERS FL Car Rent $ | (592.27) |
| 1/25/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HESS 09567 ORLANDO FL Service Stations PR $ | (36.53) |
| 1/27/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | RUBY TUESDAY #7630 PLYMOUTH MI Rest. $ | (65.07) |
| 1/27/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | PICNIC BASKET MARKET PLYMOUTH MI N $ | (12.17) |
| 1/27/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HOLIDAY MARKET CANTON MI Merchandis $ | (127.56) |
| 1/29/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | WESTIN FOOD/BEVERAGE SOUTHFIELD M $ | (15.25) |
| 1/28/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | APL*APPLE ITUNES STORE 866-712-7753 C. $ | (1.99) |
| 1/30/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HERTZ RENT-A-CAR SAN ANTONIO TX Car $ | (10.20) |
| 1/31/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (147.42) |
| 2/1/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | POTTERY BARN 0482 NOVI MI Merchandise l $ | (53.00) |
| 2/3/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | PAYPAL *CHRISTOPHER 402-935-7733 CA C $ | (393.64) |
| 2/4/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (47.09) |
| 2/4/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | APL*APPLE ITUNES STORE 866-712-7753 C. $ | (3.17) |
| 2/4/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | MARATHON PETRO123431 PLYMOUTH MI $ | (79.74) |
| 2/5/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | MARSHALLS #116 CANTON MI Merchandise $ | (156.75) |
| 2/4/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HOLIDAY MARKET CANTON MI Merchandis $ | (88.19) |
| 2/7/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | BUSCH'S #1032 PLYMOUTH MI Merchandise $ | (16.62) |
| 2/6/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | TUESDAY MORNING # 0797 ANN ARBOR M $ | (31.77) |
| 2/7/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | BOAR'S HEAD/ PIECE O ATLANTA GA Restu $ | (9.10) |
| 2/12/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | PLATEPASS HERTZ TOLLS 877-411-4300 AZ $ | (12.80) |
| 2/18/2013 | 2/20/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | WALGREENS #7922 SAN ANTONIO TX 1ealt $ | (8.71) |
| 1/10/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | SHELL OIL 57541307302 SAN ANTONIO TX: $ | (17.83) |
| 1/10/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | WESTIN RIVERWALK SAN ANTONIO TX Lc $ | (1,156.52) |
| 1/10/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | WESTIN RIVERWALK SAN ANTONIO TX Lc $ | (7.78) |
| 1/14/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | SARDINE ROOM PLYMOUTH MI Restaurants $ | (28.21) |
| 1/14/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | Amazon.com AMZN.COM/BILL WA Merchandi $ | (23.97) |
| 1/14/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | QVC 42131563701 800-367-9444 PA Olher/Un $ | (67.25) |
| 1/14/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | QVC 42131565601 800-367-9444 PA Olher/Un $ | (81.85) |
| 1/14/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | QVC 42131563801 800-367-9444 PA Olher/Un $ | (67.25) |
| 1/14/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | SARDINE ROOM PLYMOUTH MI Restaurants $ | (100.88) |
| 1/15/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | QVC 42136200302 800-367-9444 PA Olher/Un $ | (79.19) |
| 1/15/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | QVC 42136200301 800-367-9444 PA Olher/Un $ | (54.25) |
| 1/15/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | QVC 42136808701 800-367-9444 PA Olher/Un $ | (36.04) |
| 1/16/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | SQ *EASTERN MARKET ANTIQU Detroit MI $ | (125.00) |
| 1/16/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (19.47) |
| 1/17/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | GRANITE CITY -CARMEL INDIANAPOLIS IN $ | (46.90) |
| 1/17/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | P.F. CHANG'S CHINA BIS INDIANAPOLIS IN $ | (27.51) |
| 1/17/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (88.38) |
| 1/17/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | A-09 MOSAIC ST2038#476 ST LOUIS MO Res $ | (25.85) |
| 1/16/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | AUNTIE ANNE'S W. COUNT DES PERES MO $ | (4.36) |
| 1/17/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | SPEEDWAY 05227 I-6 FORT WAYNE IN Serv $ | (75.00) |
| 1/16/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HERTZ RENT-A-CAR ST LOUIS MO Car Rent $ | (124.70) |
| 1/16/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | BARNES & NOBLE #2350 DES PERES MO Ot $ | (6.17) |
| 1/18/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | STEAK-N-SHAKE#0232 Q99 BENTON HARB $ | (14.69) |
| 1/18/2013 | 1/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | EXXONMOBIL 97238449 BENTON HARBOR $ | (100.00) |

| Date | Settled Date | Status | Account | Type | Account # | Transaction | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/18/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | EXXONMOBIL 97238449 BENTON HARBOR | $ (1.49) |
| 1/19/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | Amazon.com AMZN.COM/BILL WA Merchandi | $ (11.98) |
| 1/19/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PICNIC BASKET MARKET PLYMOUTH MI A | $ (18.54) |
| 1/19/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | CVS PHARMACY #8208 Q03 PLYMOUTH MI | $ (18.20) |
| 1/21/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | JOS. A. BANK #413 GRANDVILLE MI Merchi | $ (30.21) |
| 1/20/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PHO H 800-310-3518 CA Merchandise PROCES | $ (46.90) |
| 1/21/2013 | 1/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | NICO AND VALI PLYMOUTH MI Restaurants | $ (73.32) |
| 6/26/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | IN-N-OUT BURGER #53 NEWHALL CA Othe | $ (5.34) |
| 6/29/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PORT AUSTIN SHELL PORT AUSTIN MI Srv | $ (71.75) |
| 7/2/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | FEDEXOFFICE 00052936 BAKERSFIELD CA | $ (28.60) |
| 7/3/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | CARLS GOLFLAND/ST JOHNS PLYMOUTH | $ (227.87) |
| 7/3/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TOMO SUSHI PLYMOUTH MI Restaurants PRi | $ (38.16) |
| 7/3/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | NORTHVILLE NAILS NORTHVILLE MI Othe | $ (102.00) |
| 7/8/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | IN-N-OUT BURGER #8 POMONA CA Other/U | $ (5.34) |
| 5/29/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SALLY BEAUTY #6497 NOVI MI Merchandise | $ (56.17) |
| 6/1/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC 4227052660001 3 OF 3 800-367-9444 PA O | $ (42.03) |
| 6/1/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC 4227059456301 3 OF 3 800-367-9444 PA O | $ (31.70) |
| 6/2/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TUESDAY MORNING # 0797 ANN ARBOR M | $ (92.12) |
| 6/3/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | DUNKIN DONUTS MAIN SAINT LOUIS MO i | $ (4.27) |
| 6/4/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SZECHUAN RESTAURANT CANTON MI Res | $ (89.88) |
| 6/6/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | CTR. FOR COMPLEMENTARY WEST BLOOI | $ (135.00) |
| 6/14/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | REDEEMER PRESBYTERIAN 212-808-4460 N | $ (27.50) |
| 6/13/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | CTR. FOR COMPLEMENTARY WEST BLOOI | $ (135.00) |
| 6/16/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | BACKYARD BIRDS PLYMOUTH MI Merchan | $ (27.96) |
| 6/16/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | IN-N-OUT BURGER #209 LEBEC CA Other/Ui | $ (5.48) |
| 6/23/2013 | 6/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | BUSCH'S #1032 PLYMOUTH MI Merchandise | $ (12.96) |
| 5/4/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC 4227059456101 2 OF 3 800-367-9444 PA O | $ (31.70) |
| 5/4/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC 4227052660001 2 OF 3 800-367-9444 PA O | $ (42.03) |
| 5/5/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (230.25) |
| 5/4/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SZECHUAN RESTAURANT CANTON MI Res | $ (63.22) |
| 5/6/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PANERA BREAD #748 PLYMOUTH MI Other | $ (23.82) |
| 5/6/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | NICO AND VALI PLYMOUTH MI Restaurants | $ (85.20) |
| 5/9/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | 76 10080521 LOS ANGELES CA Service Station | $ (22.09) |
| 5/10/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SPECIALTY PET SUPP PLYMOUTH MI Merci | $ (42.39) |
| 5/9/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | IN-N-OUT BURGER #209 LEBEC CA Other/Ui . | $ (5.48) |
| 5/10/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | JOE RANDAZZO'S FRUISSS WESTLAND MI | $ (244.71) |
| 5/15/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | LUCAS NURSERY - PLYMOUTH PLYMOUTH MI M | $ (23.24) |
| 5/15/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PLYMOUTH NURSERY & PLYMOUTH MI M | $ (37.59) |
| 5/15/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | JOE RANDAZZO'S FRUISSS WESTLAND MI | $ (87.40) |
| 5/16/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SCHMIDT'S ROADSIDE CANTON MI Merchai | $ (70.66) |
| 5/16/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | LUCAS NURSERY - PLYMOUTH PLYMOUT | $ (30.63) |
| 5/16/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PLYMOUTH NURSERY & PLYMOUTH MI M | $ (75.19) |
| 5/20/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | JOE RANDAZZO'S FRUISSS WESTLAND MI | $ (34.96) |
| 5/23/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC 7021192553301 2 OF 2 800-367-9444 PA O | $ (34.03) |
| 5/23/2013 | 5/29/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | WHOLEFDS ARB 10167 ANN ARBOR MI Mei | $ (111.66) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/24/2013 | 5/29/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | UCC*DIRECTBUY RENEWALS 800-6912451 $ | (250.00) |
| 5/23/2013 | 5/29/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | GREAT AMERICAN 019 01302 TAMPA FL Oth $ | (14.52) |
| 5/28/2013 | 5/29/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (4.51) |
| 4/22/2013 | 4/24/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | QVC 70211925530 1 1 OF 2 800-367-9144 PA O $ | (34.03) |
| 9/25/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (9.33) |
| 10/2/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | SZECHUAN RESTAURANT CANTON MI Res $ | (40.12) |
| 10/3/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | THE MELTING POT NOVI MI Restaurants PRC $ | (219.89) |
| 8/28/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | BETTER HEALTH MARKET NOVI MI Mercht $ | (23.25) |
| 8/28/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | TUESDAY MORNING # 0797 ANN ARBOR M $ | (26.47) |
| 9/1/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | PLYMOUTH ORCHARDS PLYMOUTH MI M $ | (10.75) |
| 9/2/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | YOGURT PALOOZA PLYMOUTH MI Other/U $ | (21.40) |
| 9/4/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | NADA & CO. HOME DECOR RES ROYAL O/ $ | (228.64) |
| 9/8/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | AUTO AIR & VACUUM SERVICE PLAINVIE $ | (1.00) |
| 9/11/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | ARCO T82247 WEST COVINA  Service Station $ | (56.19) |
| 9/15/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | PLYMOUTH ORCHARDS PLYMOUTH MI M $ | (17.50) |
| 9/16/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | SZECHUAN RESTAURANT CANTON MI Res $ | (45.14) |
| 9/15/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | PICNIC BASKET MARKET PLYMOUTH MI $ | (9.87) |
| 9/22/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | QVC*70229450 401*2 OF 2 800-367-9144 PA $ | (34.03) |
| 9/22/2013 | 9/25/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | GOOD GIRLS GO TO PARIS DETROIT MI Re $ | (55.31) |
| 7/27/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | PLUM MARKET - ANN ANN ARBOR MI Me $ | (57.89) |
| 7/30/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | CHEVRON 0021 1598 OILDALE CA Service St $ | (25.64) |
| 8/3/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | DOLLAR WISH PLYMOUTH MI Merchandise $ | (44.52) |
| 8/5/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | WAL-MART #3476 CANTON MI Merchandise $ | (101.49) |
| 8/6/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | ACO-HARDWARE #0876 PLYMOUTH MI Me $ | (32.82) |
| 8/5/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | NORTHVILLE NAILS NORTHVILLE MI Othe $ | (126.00) |
| 8/6/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | DOLLAR WISH PLYMOUTH MI Merchandise $ | (23.18) |
| 8/17/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | MARATHON PETRO132431 PLYMOUTH MI $ | (64.50) |
| 8/17/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | BARNES & NOBLE #2648 NORTHVILLE MI ! $ | (60.10) |
| 8/18/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (14.05) |
| 8/19/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | KROGER #671 CANTON MI Merchandise PRO $ | (27.60) |
| 8/18/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | OWW*ORBITZ.COM 888-656-4546 IL Airlines $ | (160.82) |
| 8/19/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | PARADIES #752 ROMULUS MI Merchandise/ $ | (31.79) |
| 8/19/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | DELTA AIR 0062173897880 SALT LAKE CTY $ | (1,324.80) |
| 8/20/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | 76 10080505 LOS ANGELES CA Service Station $ | (55.61) |
| 8/19/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | PADRE F&B BAKERSFIELD CA Restaurants P $ | (30.10) |
| 8/19/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | PADRE F&B BAKERSFIELD CA Restaurants P $ | (1.00) |
| 8/21/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | HERTZ RENT-A-CAR HOUSTON TX Car Rent $ | (109.69) |
| 8/21/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (41.54) |
| 8/20/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | ZIN WINE BAR & RESTAUR PLYMOUTH MI S $ | (184.13) |
| 8/20/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | CHICK-FIL-A #02257 CITY OF INDUS CA Ot $ | (10.82) |
| 8/20/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | PADRE HOTEL 8583738440 CA Lodging PRO( $ | (176.88) |
| 8/20/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | PADRE HOTEL 8583738440 CA Lodging PRO( $ | (166.88) |
| 8/22/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | QVC*70229450 401*1 OF 2 800-367-9144 PA $ | (34.03) |
| 8/21/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | HAVEN OF PLYMOUTH PLYMOUTH MI Me $ | (90.10) |
| 8/20/2013 | 8/28/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | IHOP INDYIHOP CITY OF INDUS CA Restaura $ | (31.98) |

| Date | Settled Date | Status | Account | | Ref | Type | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/21/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | LOTTA FRUTTA ATLANTA GA Olher/Unclas $ | (13.19) |
| 8/22/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | SEAN O'CALLAGHAN'S PLYMOUTH MI Res $ | (23.29) |
| 8/23/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | HOLIDAY MARKET CANTON MI Merchandis $ | (125.18) |
| 8/23/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | HILTON GARDEN INN AIRPOR SAINT LOUI $ | (178.95) |
| 8/23/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | HERTZ RENT-A-CAR LOS ANGELES CA Car $ | (646.01) |
| 8/22/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | CEllar 849 PLYMOUTH MI Restaurants PROCE $ | (33.92) |
| 8/22/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | DIVERSIFIED RECEIVABLES 734-668-811 A $ | (182.70) |
| 8/26/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | ACSI 615-3618809 TN Health Care PROCESSE $ | (510.00) |
| 8/26/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | MERCHANTS & MEDICAL 8102393030 MI H $ | (868.22) |
| 8/26/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | ARCO PAYPOINT NEWHALL Service Station $ | (63.16) |
| 8/26/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | NNT BACKYARD BIRDS 761644 PLYMOUTI $ | (19.08) |
| 8/26/2013 | 8/28/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | JACK IN THE BOX #3587 POMONA CA Olher $ | (3.80) |
| 7/9/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | CARLS GOLFLANDIST JOHNS PLYMOUTTI $ | (334.10) |
| 7/11/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | SHEPHERDS HOLLOW GOLF CLU CLARKS' $ | (98.00) |
| 7/17/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | AMC LIVONIA 20 #i838 LIVONIA MI Enterta $ | (23.50) |
| 7/20/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | RSVP PLYMOUTH MI Merchandise PROCESS $ | (48.23) |
| 7/20/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | SIDEWAYS PLYMOUTH MI Merchandise PRC $ | (13.73) |
| 7/25/2013 | 7/24/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | SPDFY/GREENTREE PYMT 800-643-0202 MN $ | (423.46) |
| 12/27/2013 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | SIDEWAYS PLYMOUTH MI Merchandise PRC $ | (28.40) |
| 12/27/2013 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | Amazon SErviEEs-KindlE 866-216-1072 WA Oil $ | (4.99) |
| 12/28/2013 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | Amazon SErviEEs-KindlE 866-216-1072 WA Oil $ | (4.99) |
| 12/28/2013 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | Amazon SErviEEs-KindlE 866-216-1072 WA Oil $ | (4.99) |
| 12/30/2013 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | HERTZ RENT-A-CAR FT LAUDERDALE FL, ( $ | (410.54) |
| 12/30/2013 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | THE RITZ CARLTON F&B FT LAUDERDALI $ | (36.74) |
| 12/30/2013 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (29.98) |
| 12/31/2013 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | MARATHON PETRO132431 PLYMOUTTH MI $ | (46.91) |
| 12/31/2013 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | PLYMOUTH NURSERY & PLYMOUTH MI M $ | (70.96) |
| 12/30/2013 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI $ | (4.93) |
| 11/27/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI $ | (4.31) |
| 11/27/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | HOLDAY MARKET CANTON MI Merchandis $ | (353.67) |
| 11/28/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (53.02) |
| 11/28/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (4.61) |
| 11/28/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (16.64) |
| 11/28/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI $ | (13.95) |
| 11/28/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (12.28) |
| 11/27/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (4.51) |
| 11/27/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | DELTA AIR 0062346159870 ATLANTA GA A $ | (5.00) |
| 11/29/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | DELTA AIR 0062346159869 ATLANTA GA A $ | (5.00) |
| 11/29/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | DELTA AIR 0062346159868 ATLANTA GA A $ | (5.00) |
| 11/29/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | DELTA AIR 0062346159867 ATLANTA GA A $ | (5.00) |
| 11/29/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | DELTA AIR 0062346159866 ATLANTA GA A $ | (5.00) |
| 11/29/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (7.10) |
| 11/30/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth $ | (148.40) |
| 11/30/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | DELTA AIR 0062346238775 DELTA.COM CA $ | (1,295.80) |
| 11/29/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrar Deferred | DELTA AIR 0062176571085 HIBBING MN Air $ | (190.00) |

| Date | Settled | Account | | Ref | Status | Description | Amount |
|---|---|---|---|---|---|---|---|
| 12/1/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A | $ (14.05) |
| 12/1/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PLATEPASS HERTZ TOLLS 877-411-4300 AZ | $ (25.80) |
| 12/1/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | CVS PHARMACY #8208 Q03 PLYMOUTH MI | $ (161.24) |
| 12/1/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | CVS PHARMACY #8208 Q03 PLYMOUTH MI | $ (5.58) |
| 12/1/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SPEEDWAY 08778 KAL KALAMAZOO MI Sc | $ (75.00) |
| 12/2/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ZINGERMAN'S ROADHOUSE ANN ARBOR I | $ (167.01) |
| 12/2/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | BED BATH & BEYOND #651 615-11-11-11 N. | $ (296.79) |
| 12/2/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AMAZON.COM SEATTLE Merchandise PROC | $ (139.36) |
| 12/2/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AMAZON.COM SEATTLE PROCESSED | $ (55.95) |
| 12/2/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (36.32) |
| 12/2/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MCDEVITTS HALLMARK LIVONIA MI Merc | $ (4.75) |
| 12/3/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STEINER BEAUTY PRODUCTS 305-558-9002 | $ (255.50) |
| 12/3/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A | $ (6.57) |
| 12/2/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | CHRISTY SPORTS INTERNET 3 970-4686966 | $ (99.00) |
| 12/3/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI | $ (34.95) |
| 12/3/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AMAZON.COM SEATTLE Merchandise PROC | $ (18.98) |
| 12/4/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HILLERS MARKET NORTHVILLE MI Mercha | $ (93.17) |
| 12/4/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI | $ (86.40) |
| 12/3/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PARISIANS #571 LIVONIA MI Merchandise Pl | $ (51.52) |
| 12/4/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | BURGER SPOT PLYMOUTH MI Restaurants P | $ (5.58) |
| 12/4/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | QVC*4273507235101*1 OF 6 800-367-9444 PA 1 | $ (31.26) |
| 12/3/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | CHAMBERLAIN GROUP INC 800-950-1292 A | $ (54.47) |
| 12/4/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ZAP*ZAPPOS.COM 800-927-7671 NV Merchar | $ (170.00) |
| 12/5/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WINE CLUB - KORBEL 888-956-7235 CA Mer | $ (56.70) |
| 12/4/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A | $ (9.33) |
| 12/5/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SPEEDWAY 02355 ANN PLYMOUTH MI Sen | $ (74.69) |
| 12/5/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A | $ (9.33) |
| 12/4/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MEIJER INC #054 Q01 NORTHVILLE MI Mer | $ (53.81) |
| 12/5/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | TUESDAY MORNING # 0797 ANN ARBOR M | $ (275.57) |
| 12/5/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KILWINS PLYMOUTH PLYMOUTH MI Merel | $ (11.00) |
| 12/5/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | REDEEMER PRESBYTERIAN 212-808-4J60 N | $ (2.50) |
| 12/7/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | DELTA AIR 00623469963601 DELTA.COM CA | $ (201.90) |
| 12/6/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | BROOKS BROTHERS 06637 BIRCH RUN MI | $ (218.56) |
| 12/6/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WS OUTLET 0334 BIRCH RUN MI Merchandi | $ (22.74) |
| 12/6/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A | $ (14.15) |
| 12/7/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | JOE MUER'S SEAFOOD OF DET DETROIT M | $ (618.87) |
| 12/6/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A | $ (14.15) |
| 12/8/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (180.40) |
| 12/7/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | BURGER SPOT PLYMOUTH MI Restaurants P | $ (11.93) |
| 12/9/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS #02653 PLYMOUTH Plymouth MI Oth | $ (4.51) |
| 12/8/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (81.88) |
| 12/8/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PICNIC BASKET MARKET PLYMOUTH MI N | $ (14.07) |
| 12/9/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KILWINS PLYMOUTH PLYMOUTH MI Merel | $ (10.95) |
| 12/9/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | EXXONMOBIL 97316053 PLYMOUTH MI Ser | $ (63.13) |
| 12/10/2013 | 12/26/2013 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | QVC*4274988877001* 800-367-9444 PA Mercha | $ (142.38) |

| Date | Posted | Status | Account | Type | Number | Category | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/11/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | KROGER #623 NOVI MI Merchandise PROCES $ | (17.77) |
| 12/9/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | CUPCAKE STATION-PLYMOUTH PLYMOU $ | (9.90) |
| 12/11/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | SHELL OIL 57441727104 PLYMOUTH MI Ser $ | (95.00) |
| 12/13/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | QVC*42675900140I*2 OF 4 800-367-9444 PA 1 $ | (18.07) |
| 12/13/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | Amazon VidEo On DEmand 866-216-1072 WA ( $ | (2.99) |
| 12/13/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | Amazon VidEo On DEmand 866-216-1072 WA ( $ | (2.99) |
| 12/13/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | Amazon VidEo On DEmand 866-216-1072 WA ( $ | (2.99) |
| 12/14/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | MAX&ERMA-PLYMOUTH PLYMOUTH MI F $ | (40.49) |
| 12/15/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | QVC*42675900800I*2 OF 4 800-367-9444 PA 1 $ | (18.07) |
| 12/14/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth $ | (5.81) |
| 12/17/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | SALVAGED,LLC NORTHVILLE MI Merchand $ | (66.52) |
| 12/17/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | YOGURT PALOOZA PLYMOUTH MI Other/U $ | (17.92) |
| 12/19/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | AMAZON.COM SEATTLE. Merchandise PROC $ | (403.98) |
| 12/19/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (9.33) |
| 12/25/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | QVC*42707839920I*2 OF 4 800-367-9444 PA 1 $ | (27.47) |
| 12/23/2013 | 12/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | KILWINS PLYMOUTH PLYMOUTH MI Merc $ | (18.00) |
| 10/23/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (9.33) |
| 10/23/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | SPEEDWAY 02355 ANN PLYMOUTH MI Serv $ | (67.73) |
| 10/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | NORTH POINT MINISTRIES 678-8925738 GA $ | (1.00) |
| 10/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | THE SUPERCENTER PLYMOUTH MI Other/L $ | (53.74) |
| 10/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | HERTZ RENT-A-CAR ST LOUIS MO Car Rent $ | (77.28) |
| 10/23/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | SUBWAY 03232063 PLYMOUTH MI Other/Un $ | (6.52) |
| 10/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | MARATHON PETRO123431 PLYMOUTH MI $ | (39.97) |
| 10/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | AIRPORT BF EDMUNDSON MO Service Static $ | (4.05) |
| 10/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | KROGER #618 LIVONIA MI Merchandise PRO $ | (56.40) |
| 10/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | TIMAXX #0428 LIVONIA MI Merchandise PR( $ | (47.67) |
| 10/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | METRO AIRPORT PARKING DETROIT MI Ot $ | (20.00) |
| 10/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | BACKYARD BIRDS PLYMOUTH MI Merchan $ | (102.77) |
| 10/26/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (14.05) |
| 10/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | IRONWOOD GRILL PLYMOUTH MI Restaurar $ | (46.43) |
| 10/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | KILWINS PLYMOUTH PLYMOUTH MI Mercl $ | (6.00) |
| 10/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | TIMAXX #0382 NOVI MI Merchandise PROCE $ | (93.23) |
| 10/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | HOMEGOODS #0206 NOVI MI Merchandise Pl $ | (86.87) |
| 10/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | FANATIC U NOVI NOVI MI Merchandise PRO $ | (61.47) |
| 10/26/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | PICNIC BASKET MARKET PLYMOUTH MI A $ | (26.03) |
| 10/28/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (40.02) |
| 10/29/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | HERTZ RENT-A-CAR LOS ANGELES CA Car $ | (241.95) |
| 10/29/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | ACE CASH EXPRESS #2 888-7532384 TX Oth $ | (551.78) |
| 10/30/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | WILLIAMSON WINES HEALDSBURG CA En $ | (71.89) |
| 10/30/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | WILLI'S WINE BAR SANTA ROSA CA Restau $ | (183.28) |
| 10/31/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | LEDSON WINERY AND VINEYAR KENWOC $ | (88.54) |
| 10/31/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | ST. FRANCIS WINERY AND SANTA ROSA C $ | (79.95) |
| 10/31/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | ST JEAN VISITOR CENTER KENWOOD CA > $ | (62.96) |
| 10/30/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | KORBEL GUERNEVILLE CA Merchandise PRt $ | (165.19) |
| 11/1/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrue Deferred | CHOWDERS INC SAN FRANCISCO CA Resta $ | (8.65) |

| Date | Settled Date | Status | Account | Type | ID | Transaction Type | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/2/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | METRO CARS TAYLOR MI Other/Unclassified | $ (70.00) |
| 11/1/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | 76 00381723 SOUTH SAN FRA CA Service Stat | $ (61.38) |
| 11/1/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | SMALL PLATES DETROIT LLC DETROIT MI | $ (80.72) |
| 11/3/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | AMPCO PARKING PIER 39 LOT SAN FRANC | $ (8.00) |
| 11/1/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | CHOCOLATE HEAVEN SAN FRANCISCO CA | $ (11.43) |
| 11/1/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | HERTZ RENT-A-CAR SAN FRANCISCO CA | $ (498.52) |
| 11/1/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | STARBUCKS #02653 PLYMOUTH Plymouth | $ (19.88) |
| 11/3/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | JET'S PIZZA PLYMOUTH MI Other/Unclassific | $ (12.53) |
| 11/3/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | FAIRMONT SONOMA MISS INN SONOMA C | $ (23.30) |
| 11/3/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | FAIRMONT SONOMA MISS INN SONOMA C | $ (1,212.96) |
| 11/2/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | SHELL OIL 574417277104 PLYMOUTH MI Ser | $ (69.01) |
| 11/2/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | PANERA BREAD #748 PLYMOUTH MI Other | $ (4.44) |
| 11/2/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | BlackwEll Ford Plymouth MI Merchandise PROC | $ (794.83) |
| 11/3/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | NAK PROACTIV KIOSK 193 NOVI MI Mercha | $ (179.03) |
| 11/4/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | SEPHORA 264 NOVI MI Merchandise PROCES | $ (101.76) |
| 11/4/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | HOLIDAY MARKET CANTON MI Merchandis | $ (120.41) |
| 11/4/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | SUBWAY 03233063 PLYMOUTH MI Other/Un | $ (6.20) |
| 11/4/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A | $ (4.51) |
| 11/5/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | VON MAUR LAUREL PARK 25 LIVONIA MI | $ (400.68) |
| 11/5/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | MARATHON PETRO13793STRUCK LIVONI/ | $ (50.94) |
| 11/5/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | KILWINS PLYMOUTH PLYMOUTH MI Merd | $ (6.00) |
| 11/6/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | NORDSTROM #0235 NOVI MI Merchandise PF | $ (209.88) |
| 11/6/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | POSTAGE REFILL 800-468-8454 CT? Other/Un | $ (100.00) |
| 11/6/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | TJMAXX #0176 YPSILANTI MI Merchandise | $ (151.44) |
| 11/6/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | HOMEGOODS #0165 YPSILANTI MI Merchan | $ (188.62) |
| 11/6/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | BUSCH'S #1032 PLYMOUTH MI Merchandise | $ (62.81) |
| 11/8/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | MARATHON PETRO13793STRUCK LIVONIA | $ (77.08) |
| 11/7/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | QVC*426759001401*1 OF 4 800-367-9444 PA | $ (18.07) |
| 11/7/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | NORDSTROM RACK #0266 ANN ARBOR MI | $ (153.60) |
| 11/8/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | MARSHALLS #0201 ANN ARBOR MI Mercha | $ (248.96) |
| 11/10/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | QVC*426759001102* 800-367-9444 PA Olther/ | $ (27.41) |
| 11/12/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | QVC*426759001101* 800-367-9444 PA Olther/ | $ (30.59) |
| 11/11/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | QVC*426759068001*1 OF 4 800-367-9444 PA | $ (18.07) |
| 11/11/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (47.57) |
| 11/12/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | KILWINS PLYMOUTH PLYMOUTH MI Merc | $ (12.00) |
| 11/16/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | STARBUCKS #02486 NORTHVIL Northville M | $ (37.90) |
| 11/13/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (14.15) |
| 11/14/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | HOMEGOODS #0206 NOVI MI Merchandise Pl | $ (65.33) |
| 11/16/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI | $ (44.99) |
| 11/16/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | Amazon SErviceS-Kindle 866-216-1072 WA Oil | $ (9.99) |
| 11/16/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | NORDSTROM #0228 TROY MI Merchandise Pl | $ (38.16) |
| 11/17/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | HOMEGOODS #0206 NOVI MI Merchandise Pl | $ (41.30) |
| 11/17/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | GARDENVIEWS NORTHVILLE MI Merchandi | $ (38.16) |
| 11/16/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | PLYMOUTH NURSERY & PLYMOUTH MI M | $ (109.83) |
| 11/19/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisaTrur Deferred | PAYPAL *LEARNBUTTON 402-935-7733 CA | $ (52.93) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/22/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HOMEGOODS #0206 NOVI MI Merchandise Pl $ | (50.82) |
| 11/22/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TJMAXX #0382 NOVI MI Merchandise PROCE $ | (77.67) |
| 11/22/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HOMEGOODS #0467 CANTON MI Merchandi: $ | (96.35) |
| 11/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | Amazon Vidéo On DEmand 866-216-1072 WA ( $ | (9.99) |
| 11/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | Amazon Vidéo On DEmand 866-216-1072 WA ( $ | (14.99) |
| 11/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HOMEGOODS #0467 CANTON MI Merchandi: $ | (109.10) |
| 11/23/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (19.50) |
| 11/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC*4270783092011 OF 1 800-367-9444 PA $ | (27.47) |
| 11/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HOBBY LOBBY #417 CANTON MI Merchandi $ | (85.64) |
| 11/23/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth $ | (12.59) |
| 11/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | AMAZON.COM SEATTLE PROCESSED $ | (4.00) |
| 11/24/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | AMAZON.COM SEATTLE PROCESSED $ | (9.98) |
| 11/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | AMAZON.COM SEATTLE PROCESSED $ | (57.37) |
| 11/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | Amazon SErviEs-Kindl℉ 866-216-1072 WA Otl $ | (4.79) |
| 11/26/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | AMAZON MKTPLACE PMTS AMZN.COM/IBI $ | (25.90) |
| 11/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | BURGER SPOT PLYMOUYH MI Restaurants P $ | (17.23) |
| 11/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PAISON INC/COMPARI PLYMOUTH MI Resti $ | (292.74) |
| 11/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (4.51) |
| 11/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | AMAZON MKTPLACE PMTS AMZN.COM/IBI $ | (19.99) |
| 11/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | AMAZON.COM SEATTLE Merchandise PROC $ | (12.77) |
| 11/26/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (4.51) |
| 11/26/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | KILWINS PLYMOUTH PLYMOUTH MI Mercl $ | (5.71) |
| 11/26/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A $ | (4.72) |
| 11/25/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HOMEGOODS #0206 NOVI MI Merchandise Pl $ | (95.36) |
| 11/26/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | KROGER FUEL #9670 PLYMOUTH MI Servic $ | (26.85) |
| 11/26/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (55.17) |
| 11/26/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SPEEDWAY 02255 ANN PLYMOUTH MI Sen $ | (75.00) |
| 11/27/2013 | 11/27/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | BURGER SPOT PLYMOUTH MI Restaurants P $ | (3.16) |
| 11/26/2013 | 11/26/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Visa Credit | VON MAUR LAUREL PARK 25 LIVONIA $ | 156.88 |
| 11/25/2013 | 11/25/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Visa Credit | NORDSTROM #0228 TROY MI 11/21 $ | 209.88 |
| 10/7/2013 | 11/18/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Visa Credit | HOMEGOODS #0206 NOVI MI 11/14 $ | 52.99 |
| 10/7/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | DELTA AIR 00623432676094 DELTA.COM CA $ | (659.80) |
| 10/7/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | DELTA AIR 00623432378891 DELTA.COM CA $ | (659.80) |
| 10/7/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | DELTA AIR 00623421171193 DELTA.COM CA $ | (819.80) |
| 10/7/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | MARATHON PETRO132431 PLYMOUTH MI $ | (48.76) |
| 10/7/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SEAN O'CALLAGHAN'S PLYMOUTH MI Res $ | (52.10) |
| 10/8/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | USPS 2576000173040609 PLYMOUTH MI M $ | (9.20) |
| 10/7/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HALF PRICE MOVERS SAN ANTONIO TX O $ | (589.00) |
| 10/8/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HALF PRICE MOVERS 210-6504911 TX Other $ | (123.64) |
| 10/7/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | 23 YOUR STORAGE PL. PERRI SAN ANTON $ | (99.45) |
| 10/7/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | OUTBACK 2310 CANTON MI Restaurants PRC $ | (16.95) |
| 10/7/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | OUTBACK 2310 CANTON MI Restaurants PRC $ | (21.50) |
| 10/9/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HERTZ RENT-A-CAR FT LAUDERDALE FL $ | (68.13) |
| 10/7/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | CUPCAKE STATION-PLYMOUTH PLYMOU $ | (23.32) |
| 10/9/2013 | 10/23/2013 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | CHEVRON 0035767 FORT LAUDERDA FL S $ | (8.73) |

| Date | Settled | Account | Type | Ref | Status | Description | Amount |
|---|---|---|---|---|---|---|---|
| 10/9/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | HOLIDAY MARKET CANTON MI Merchandis | (25.83) |
| 10/10/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | STARBUCKS #02653 PLYMOUTH PLymouth A | (4.51) |
| 10/9/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | HILTON FT LAUDERDALE AP DANIA FL Lodg | (98.79) |
| 10/9/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | METRO AIRPORT PARKING DETROIT MI O | (40.00) |
| 10/11/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | STARBUCKS #11879 OAK PARK Oak Park MI | (2.28) |
| 10/12/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | STARBUCKS #02653 PLYMOUTH PLymouth A | (14.95) |
| 10/12/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | KILWINS PLYMOUTH PLYMOUTH MI Merc | (25.00) |
| 10/11/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | PAISON INC/COMPARI PLYMOUTH MI Rest | (251.40) |
| 10/13/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | STARBUCKS #02653 PLYMOUTH PLymouth A | (9.86) |
| 10/12/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | PICNIC BASKET MARKET PLYMOUTH MI A | (17.88) |
| 10/14/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | STARBUCKS #02653 PLYMOUTH PLymouth A | (4.51) |
| 10/15/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | PLYMOUTH ORCHARDS PLYMOUTH MI M | (21.25) |
| 10/15/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | HOLIDAY MARKET CANTON MI Merchandis | (42.07) |
| 10/15/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | KROGER #670 PLYMOUTH MI Merchandise P | (31.28) |
| 10/17/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | MARATHON PETRO085829 OAK PARK MI S | (71.28) |
| 10/17/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | MARATHON PETRO085829 OAK PARK MI S | (39.64) |
| 10/16/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | SUBWAY 03223063 PLYMOUTH MI Other/Un | (11.87) |
| 10/17/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | STARBUCKS #02653 PLYMOUTH PLymouth A | (4.51) |
| 10/18/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | STARBUCKS #02653 PLYMOUTH PLymouth A | (9.86) |
| 10/17/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | BUSCH'S #1032 PLYMOUTH MI Merchandise | (19.21) |
| 10/18/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | J ALEXANDERS 02000172 LIVONIA MI Resta | (76.43) |
| 10/22/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | VON MAUR LAUREL PARK 25 LIVONIA MI | (192.92) |
| 10/22/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | MARATHON PETRO177915 ALLEN PARK M | (25.13) |
| 10/22/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | PAISON INC/COMPARI PLYMOUTH MI Resti | (19.50) |
| 10/22/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | PAISON INC/COMPARI PLYMOUTH MI Resti | (232.98) |
| 10/22/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | METRO AIRPORT PARKING DETROIT MI O | (40.00) |
| 10/22/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | CANTON WEAR MASTER 734-4549550 MI Se | (686.87) |
| 10/21/2013 | 10/23/2013 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | RACETRAC491 0000491 PEMBROKE PAR F | (7.63) |
| 2/26/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | VICTORIA'S SECRET 0153 NOVI MI Merchan | (214.65) |
| 2/25/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | (32.34) |
| 2/26/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | NORDSTROM #0235 NOVI MI Merchandise PF | (310.58) |
| 2/27/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | PLATEPASS HERTZ TOLLS 877.411.4300 AZ | (7.95) |
| 2/27/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | STARBUCKS #02653 PLYMOUTH PLymouth A | (14.05) |
| 2/27/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | KROGER FUEL #9670 PLYMOUTH MI Servic | (86.01) |
| 2/27/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | DLX FOR SMALLBUSINESS 800-865-1913 M | (97.10) |
| 2/28/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | JEFF ZAK CATERING 734-459-1725 MI Other | (254.40) |
| 2/27/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | CVS PHARMACY #8085 Q03 PLYMOUTH MI | (103.83) |
| 2/27/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | SPA AGIO PLYMOUTH MI Other/Unclassified | (285.00) |
| 2/28/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | STARBUCKS #02653 PLYMOUTH PLymouth A | (28.30) |
| 2/28/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | KROGER #670 PLYMOUTH MI Merchandise P | (24.52) |
| 2/28/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | KROGER FUEL #9670 PLYMOUTH MI Servic | (57.57) |
| 2/28/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | PLN*PRICELINE HOTELS 800-657-9168 CT 1, S | (525.20) |
| 2/28/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | PLN*PRICELINE HOTELS 800-657-9168 CT 1, S | (268.01) |
| 2/28/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | PANERA BREAD #748 PLYMOUTH MI Other | (20.86) |
| 2/28/2014 | 3/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisiTrur Deferred | THE SUPERCENTER PLYMOUTH MI Other/U | (49.80) |

| Date | Date | Status | Account | Type | Ref | Method | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/27/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | ALPHAGRAPHICS 336 CANTON MI Merchan $ | (253.77) |
| 3/1/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | HILTON GARDEN INN PLY PLYMOUTH MI $ | (98.35) |
| 3/1/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | PLATEPASS HERTZ TOLLS 877.411.4300 AZ $ | (11.15) |
| 3/1/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | HERTZ RENT-A-CAR HERTZ PPAY OK Car F $ | (199.55) |
| 2/28/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | OFFICE MAX CANTON MI Merchandise PROC $ | (20.64) |
| 3/2/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | J2 *EFAX PLUS SERVICE 323-817-3205 CA O $ | (16.95) |
| 3/2/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | APL* APPLE ITUNES STORE 866-712-7753 C $ | (1.29) |
| 3/2/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | HILTON SUITES AUBURN HILL AUBURN H $ | (259.31) |
| 3/3/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | PLATEPASS HERTZ TOLLS 877.411.4300 AZ $ | (12.40) |
| 3/3/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | FEDEXOFFICE 00017368 PEMBROKE PINE F $ | (741.10) |
| 3/2/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | WESTIN METROPOLITAN AIRPO DETROIT $ | (323.76) |
| 3/4/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | METRO CARS - PAYPAL 7349461708 MI Othe $ | (244.15) |
| 3/4/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI $ | (338.98) |
| 3/4/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | DELTA AIR 00623573028 ATLANTA GA A $ | (5.00) |
| 3/4/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | DELTA AIR 00623573029 ATLANTA GA A $ | (5.00) |
| 3/4/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | J2 *EFAX PLUS SERVICE 323-817-3205 CA O $ | (33.90) |
| 3/3/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | HILTON FT LAUDERDLE AP DANIA FL Lodg $ | (187.39) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | JOSEIPI'S CLASSIC MA BOCA RATON FL M $ | (4.98) |
| 3/6/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | Amazon.com AMZN.COM/BILL WA Merchandi $ | (15.02) |
| 3/6/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | Amazon.com AMZN.COM/BILL WA PROCESS $ | (180.98) |
| 3/6/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | Amazon.com AMZN.COM/BILL WA Merchandi $ | (8.99) |
| 3/4/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | BRIO BOCA RATON 6143409214 FL Restaurar $ | (20.46) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | SPDPY.GREENTREE.PYMT 800-643-0202 MN $ | (4,817.18) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | HOFFMAN'S CHOCOLAT BOCA RATON FL $ | (3.17) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | GRASSHOPPER GROUP, LLC 650-6222200 M $ | (16.71) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | WHOLEFDS PEM 10193 PEMBROKE PINE FL $ | (13.96) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | DELTA AIR 00621796431G3 MINN/ST PAUL 1 $ | (5.00) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | DELTA AIR 00621796431G2 MINN/ST PAUL 1 $ | (5.00) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | HOBBY LOBBY #417 CANTON MI Merchandi $ | (118.44) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | ALPINE CHOCOLAT HAUS PLYMOUTH MI $ | (8.65) |
| 3/6/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | Amazon.com AMZN.COM/BILL WA Merchandi $ | (11.24) |
| 3/6/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | IRONWOOD GRILL PLYMOUTH MI Restaurar $ | (15.85) |
| 3/6/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | WHOLEFDS PEM 10193 PEMBROKE PINE Fl $ | (8.14) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | HOMEGOODS #0467 CANTON MI Merchandis $ | (48.70) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | BRIO BOCA RATON 6143409214 FL Restaurar $ | (26.68) |
| 3/6/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | MARATHON PETRO132431 PLYMOUTH MI $ | (68.13) |
| 3/6/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | HERTZ RENT-A-CAR FT LAUDERDALE FL ( $ | (64.56) |
| 3/6/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | STARBUCKS #11344 PEMBROKE Pembroke P $ | (4.93) |
| 3/6/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | GOTOCITRIX.COM 855-837-1750 CA Other/Us $ | (468.00) |
| 3/5/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | TUESDAY MORNING # 0797 ANN ARBOR M $ | (61.00) |
| 3/7/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | MARRIOTT BOCA RATON F&D BOCA RATI $ | (23.08) |
| 3/7/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | BIG FISH-DEARBORN DEARBORN MI Resta $ | (42.27) |
| 3/7/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | QVC*42735073510*4 OF 6 800-367-9444 PA 1 $ | (31.26) |
| 3/7/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | PANERA BREAD #748 PLYMOUTH MI Other $ | (4.12) |
| 3/7/2014 | 3/26/2014 | Settled | CHECKING | CMA | SLP-18827 | VisiTran Deferred | PAYPAL *EBP INC. 402-935-7733 IL Merchan $ | (126.83) |

| Date | Date | Status | Account | | Account No. | Type | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/8/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PAPA JOES GOUR MKT ROCHESTER HIL M | $ (21.42) |
| 3/9/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MARATHON PETRO132431 PLYMOUTH MI | $ (4.22) |
| 3/9/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MARATHON PETRO132431 PLYMOUTH MI | $ (65.17) |
| 3/9/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (69.51) |
| 3/9/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ALPINE CHOCOLAT HAUS PLYMOUTH MI | $ (8.20) |
| 3/9/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS CARD RELOAD 800-782-7282 \ | $ (75.00) |
| 3/10/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WALGREENS 15911 PINES BLV PEMBROKE | $ (4.69) |
| 3/10/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | QVC*7025889011201* 800-367-9444 PA Merchal | $ (72.54) |
| 3/9/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | DELTA AIR 00623535S83923 DELTA.COM CA | $ (5.00) |
| 3/10/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PLN*PRICELINE HOTELS 800-657-9168 CT L | $ (796.35) |
| 3/11/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | TIV*TIVO SERVICE 877-367-8486 CA Entertai | $ (19.99) |
| 3/11/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI | $ (110.42) |
| 3/11/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HAMPTON INNS PEMBROKE PINE FL Lodgi | $ (165.39) |
| 3/10/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | BRIO BOCA RATON 614309214 FL Restauran | $ (101.69) |
| 3/12/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | REDEEMER PRESBYTERIAN 212-808-4460 N | $ (2.50) |
| 3/11/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WHOLEFDS PEM 10193 PEMBROKE PINE Fl | $ (4.22) |
| 3/12/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ACI*FABRIC.COM 888-455-2940 GA Merchan | $ (188.37) |
| 3/12/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HOFFMAN'S CHOCOLAT BOCA RATON FL | $ (6.97) |
| 3/13/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | METRO CARS TAYLOR MI Other/Unclassified | $ (68.00) |
| 3/12/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | EXXONMOBIL 97562227 PEMBROKE PINE I | $ (37.78) |
| 3/13/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SZECHUAN RESTAURANT CANTON MI Res | $ (58.83) |
| 3/13/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (7.78) |
| 3/13/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HERTZ RENT-A-CAR FT LAUDERDALE FL ( | $ (316.54) |
| 3/13/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | EXXONMOBIL 42286310 HOLLYWOOD FL S | $ (13.23) |
| 3/13/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HOMEGOODS #0467 CANTON MI Merchandi | $ (33.92) |
| 3/14/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MARRIOTT BOCA RATON F&D BOCA RATC | $ (35.52) |
| 3/13/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HOBBY LOBBY #417 CANTON MI Merchandi | $ (60.30) |
| 3/14/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | QVC*7025978478011 OF 4 800-367-9444 PA 1 | $ (18.07) |
| 3/14/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MARATHON PETRO132431 PLYMOUTH MI | $ (78.43) |
| 3/14/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS FOUN10332360 DETROIT MI O | $ (7.69) |
| 3/14/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | GATEWAY ANTIQUES RINGGOLD GA Merc | $ (192.60) |
| 3/16/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | JOHN C CAMPBELL FOLK SCHO BRASSTO | $ (108.35) |
| 3/16/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | CANTEEN VENDING Detroit MI Other/Unclass | $ (2.35) |
| 3/15/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | TACO BELL #03296 PLYMOUTH MI Other/Un | $ (4.85) |
| 3/15/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | COMMONWEALTH CAFE BIRMINGHAM MI | $ (6.90) |
| 3/16/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PLATEPASS HERTZ TOLLS 877-411-4300 AZ | $ (29.80) |
| 3/17/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (4.51) |
| 3/17/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (18.89) |
| 3/15/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MAIN STREET QUICK SHOP PLYMOUTH M | $ (31.15) |
| 3/16/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | METRO AIRPORT PARKING DETROIT MI O | $ (10.00) |
| 3/16/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (8.12) |
| 3/16/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PICNIC BASKET MARKET PLYMOUTH MI A | $ (20.72) |
| 3/17/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | 12 *EFAX PLUS SERVICE 323-817-3205 CA O | $ (10.00) |
| 3/18/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS #02486 NORTHVIL Northville M | $ (6.57) |
| 3/17/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HOBBY LOBBY #417 CANTON MI Merchandi | $ (32.91) |

| Date | Settled Date | Status | Account | Ref | Type | Merchant | Amount |
|---|---|---|---|---|---|---|---|
| 3/18/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | USPS 11085695S2 BOCA RATON Merchandis $ | (4.90) |
| 3/18/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PAISON INC/COMPARI PLYMOUTH MI Resti $ | (71.36) |
| 3/19/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WALGREENS #4324 PEMBROKE PINE FL Ht $ | (7.44) |
| 3/19/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WHOLEFDS PEM 10193 PEMBROKE PINE FI $ | (21.01) |
| 3/18/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | BRIO BOCA RATON 61430921 4 FL Restaurat $ | (118.76) |
| 3/19/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | J2 *EFAX PLUS SERVICE 323-817-3205 CA O $ | (10.00) |
| 3/19/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MICCOSUKEE SRVCE PLAZA FORT LAUDE $ | (4.11) |
| 3/19/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MICCOSUKEE SRVCE PLAZA FORT LAUDE $ | (41.22) |
| 3/20/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HERTZ RENT-A-CAR FT LAUDERDALE FL $ | (92.57) |
| 3/20/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ETSY.COM 866-294-3879 NY Merchandise PKt $ | (2.00) |
| 3/20/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (72.55) |
| 3/19/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | DOCK AT CRAYTON COVE NAPLES FL Rest $ | (170.30) |
| 3/21/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | Audible 888-283-5051 NJ Other/Unclassified PR $ | (14.95) |
| 3/20/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | NICO AND VALI PLYMOUTH MI Restaurants $ | (57.60) |
| 3/19/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | DELTA AIR 00623546629 SALT LAKE CTY $ | (50.00) |
| 3/19/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | DELTA AIR 00621809056 SALT LAKE CTY $ | (50.00) |
| 3/20/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | DELTA AIR 00623546793 DELTA.COM CA $ | (5.00) |
| 3/20/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | DELTA AIR 00623546794 DELTA.COM CA $ | (5.00) |
| 3/20/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | RACETRAC665 00006650 FORT LAUDERDA $ | (44.66) |
| 3/22/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ETSY.COM 866-294-3879 NY Merchandise PRt $ | (5.00) |
| 3/21/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SHELL OIL 574417271104 PLYMOUTH MI Ser $ | (81.62) |
| 3/22/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PAYPAL *GRAPHICALS 402-935-7733 CA M $ | (13.75) |
| 3/22/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS #08793 ANN ARBO Ann Arbor $ | (6.57) |
| 3/22/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS CARD RELOAD 800-782-7282 $ | (75.00) |
| 3/22/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ZINGERMAN'S DELICATSN ANN ARBOR M $ | (104.00) |
| 3/22/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SHELL OIL 574417271104 PLYMOUTH MI Ser $ | (78.28) |
| 3/23/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | QVC*702566260011*2 OF 2 800-367-9444 PA $ | (34.03) |
| 3/23/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | QVC*702562876301*2 OF 2 800-367-9444 PA $ | (36.15) |
| 3/23/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (11.17) |
| 3/22/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | CUPCAKE STATION-PLYMOUTH PLYMOUF $ | (8.75) |
| 3/22/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AUTO LEASE TRADER 800-770-0207 FL Mer $ | (34.99) |
| 3/24/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PLATEPASS HERTZ TOLLS 877-411-4300 AZ $ | (37.30) |
| 3/24/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PAYPAL *GRAPHICALS 402-935-7733 CA M $ | (17.84) |
| 3/24/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HILTON FT LAUDERDALE AP DANIA FL Lod $ | (168.14) |
| 3/24/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HILTON FT LAUDERDALE AP DANIA FL Lod $ | (143.19) |
| 3/25/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | J2 EFAX SERVICES 323-817-3205 CA Other/U $ | (10.00) |
| 3/25/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WESTIN (WESTIN HOTELS) FT LAUDERDA $ | (179.00) |
| 3/25/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WESTIN (WESTIN HOTELS) FT LAUDERDA $ | (19.69) |
| 3/25/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WESTIN (WESTIN HOTELS) FT LAUDERDA $ | (19.69) |
| 3/25/2014 | 3/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WESTIN (WESTIN HOTELS) FT LAUDERDA $ | (179.00) |
| 1/29/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | Amazon *Mktp6E EU-UK AMAZON.CO.UK W $ | (107.14) |
| 1/29/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | QVC*427078309201*3 OF 4 800-367-9444 PA $ | (19.69) |
| 1/29/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | OWW*ORBITZ.COM 888-656-4546 IL Airlines $ | (27.47) |
| 1/29/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | METRO CARS TAYLOR MI Other/Unclassified $ | (265.63) |
| 1/30/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #670 PLYMOUTH MI Other/Unclassified P $ | (66.00) |
| | | | | | | | | (58.13) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/30/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | FEDEXOFFICE 00010751 WEST PALM BEA I $ | (5.02) |
| 1/30/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | VICTORIA'S SECRET 0397 LIVONIA MI Merc $ | (52.47) |
| 1/31/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI $ | (130.00) |
| 1/29/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | NEIMAN MARCUS #33 TROY MI Merchandis $ | (233.20) |
| 1/29/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | NEIMAN MARCUS #33 TROY MI Merchandis $ | (111.30) |
| 1/30/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | METRO DANCE COMPANY 734-2078970 MI $ | (300.00) |
| 1/30/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | BRIDAL COUTURE OF PLYMOUT PLYMOU $ | (150.00) |
| 1/31/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (47.65) |
| 1/30/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HERTZ RENT-A-CAR FT LAUDERDALE FL I $ | (151.19) |
| 1/31/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | OWW*ORBITZ.COM 888-656-4546 IL Airlines $ | (179.93) |
| 1/30/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HILTON GIFT SHOP DANIA FL Merchandise f $ | (2.75) |
| 1/31/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SHELL OIL 57441727104 PLYMOUTH MI Ser $ | (75.19) |
| 2/1/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | Amazon.com AMZN.COM/BILL WA Merchandi $ | (66.74) |
| 1/31/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | UTLEY BROTHERS, INC TROY MI Other/Unc $ | (879.68) |
| 2/1/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | BUSCH'S #1032 PLYMOUTH MI Merchandise $ | (10.57) |
| 2/3/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ETSY.COM 866-294-3879 NY Merchandise PRt $ | (16.65) |
| 2/5/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | I2 *EFAX PLUS SERVICE 323-817-3205 CA O $ | (26.95) |
| 2/1/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | 76 FUEL 5624 LOS ANGELES CA Service Stati $ | (21.61) |
| 2/2/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | TAXSLAYER BOOKS 706-8687021 GA Other/ $ | (9.96) |
| 2/4/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | REDEEMER PRESBYTERIAN 212-808-4460 N $ | (2.50) |
| 2/3/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI $ | (104.33) |
| 2/3/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KOHL'S #0317 CANTON MI Merchandise PRO $ | (30.53) |
| 2/3/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #671 CANTON MI Merchandise PRO $ | (4.51) |
| 2/4/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | OWW*ORBITZ.COM 888-656-4546 IL Airlines $ | (138.51) |
| 2/3/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HOLIDAY MARKET CANTON MI Merchandis $ | (19.89) |
| 2/4/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | GRASSHOPPER.COM/CHARGE 800-820-8210 C $ | (50.28) |
| 2/3/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | LEMONADE LOS ANGELES CA Other/Unclas $ | (15.53) |
| 2/5/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MARSHALLS #116 CANTON MI Merchandise $ | (54.03) |
| 2/3/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HERTZ RENT-A-CAR LOS ANGELES CA Car $ | (96.43) |
| 2/4/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PAYPAL *GENERALSAV 402-935-7733 CA N $ | (29.94) |
| 2/4/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | QVC*423507351013 OF 6 800-367-9444 PA I $ | (31.26) |
| 2/4/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SOUNDBALANCE DTW DETROIT MI Merchc $ | (84.79) |
| 2/5/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WALGREENS #6500 NAPLES FL Health Care I $ | (2.43) |
| 2/4/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | CRITTER CONTROL OF WES LIVONIA MI O $ | (299.00) |
| 2/5/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #670 PLYMOUTH MI Merchandise P $ | (19.72) |
| 2/4/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HUDSON AMSSOUTH FL JV SUNRISE FL M $ | (42.39) |
| 2/6/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WINE CLUB - KORBEL 888-956-7235 CA Mer $ | (69.97) |
| 2/5/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SUN HARVEST CITRUS FORT MYERS FL M $ | (7.98) |
| 2/6/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | CHEVRON 0035767B FORT LAUDERDA FL S $ | (176.65) |
| 2/6/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HERTZ RENT-A-CAR FT MYERS FL Car Rent $ | (6.13) |
| 2/5/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PANERA BREAD #4713 MIRAMAR FL Other/ $ | (43.54) |
| 2/5/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | CVS PHARMACY #2982 FORT MYERS FL He $ | (12.83) |
| 2/7/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PAISON INC/COMPARI PLYMOUTH MI Rest: $ | (49.82) |
| 2/6/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HOLIDAY INN EXPRESS FT LA FT LAUDER $ | (220.89) |
| 2/6/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | NM ONLINE 888-888-4757 TX Other/Unclassifi $ | (206.70) |

| Date | Settlement | Account | Type | Ref | Status | Description | Amount |
|---|---|---|---|---|---|---|---|
| 2/6/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | UCC*DIRECTBUY MERCHANDISE MERRIL | $ (1,868.36) |
| 2/7/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MARATHON PETRO103556 HOWELL MI Ser | $ (80.69) |
| 2/7/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MARATHON PETRO103556 HOWELL MI Ser | $ (2.68) |
| 2/7/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ALPINE CHOCOLAT HAUS PLYMOUTH MI | $ (11.05) |
| 2/7/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | DAPPERLADS 831-440-9020 CA Merchandise | $ (64.95) |
| 2/6/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SOUTHWES 52621899800983 800-435-9792 TX | $ (509.50) |
| 2/7/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | EDGEWATER BEACH HOTEL NAPLES FL L | $ (758.03) |
| 2/8/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ALPINE CHOCOLAT HAUS PLYMOUTH MI | $ (8.35) |
| 2/8/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WHOLEFDS ARB 10167 ANN ARBOR MI Me | $ (75.68) |
| 2/8/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | WHOLEFDS CRB 10315 ANN ARBOR MI Me | $ (18.04) |
| 2/8/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A | $ (9.22) |
| 2/8/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MW TUX #4298 ANN ARROR MI Merchandise | $ (413.39) |
| 2/8/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (107.93) |
| 2/8/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (15.34) |
| 2/9/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | PAYPAL *KIDBOUTIQUE 402-935-7733 CA A | $ (49.74) |
| 2/10/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | GOOGLE *SVCSAPPS_HAVEN CC@GOOGL | $ (12.00) |
| 2/10/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI | $ (75.50) |
| 2/10/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (14.19) |
| 2/11/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HILTON HOTEL DEERFIELD DEERFIELD BI | $ (165.39) |
| 2/11/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | FEDERAL BP FORT LAUDERDA FL Service S | $ (31.50) |
| 2/11/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HOSPITALITY TECHNICAL 859-795-0464 KY | $ (9.95) |
| 2/11/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HERTZ RENT-A-CAR FT LAUDERDALE FL | $ (132.22) |
| 2/11/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | NICO AND VALI PLYMOUTH MI Restaurants | $ (118.72) |
| 2/11/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SLAPSHOTZ BAR AND GRIL DETROIT MI R | $ (3.17) |
| 2/11/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SPEEDWAY 02355 ANN PLYMOUTH MI Serv | $ (75.00) |
| 2/11/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | QVC*426759001401*4 OF 4 800-367-9444 PA I | $ (18.07) |
| 2/11/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | STARBUCKS #02653 PLYMOUTH Plymouth A | $ (9.33) |
| 2/13/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | CVS PHARMACY #8085 Q03 PLYMOUTH MI | $ (136.90) |
| 2/13/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | BRAY'S HAMBURGERS WESTLAND MI Rest | $ (1.69) |
| 2/14/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MEIJER INC #032 Q01 CANTON MI Service St | $ (73.05) |
| 2/13/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | QVC*426759068001*4 OF 4 800-367-9444 PA I | $ (18.07) |
| 2/13/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | HILLERS MARKET PLYMOUTH MI Merchan | $ (166.56) |
| 2/14/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KILWINS PLYMOUTH PLYMOUTH MI Merci | $ (6.24) |
| 2/15/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ALPINE CHOCOLAT HAUS PLYMOUTH MI | $ (14.49) |
| 2/15/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | DSW SOUTH LYON MI Merchandise PROCESS | $ (60.31) |
| 2/15/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | ALPINE CHOCOLAT HAUS PLYMOUTH MI | $ (22.23) |
| 2/15/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | NEIMAN MARCUS #33 TROY MI Merchandis | $ (88.00) |
| 2/15/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (126.99) |
| 2/15/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SQ *STARBUCKS #02653 PLYM Plymouth MI | $ (4.82) |
| 2/14/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | SQ *STARBUCKS #02653 PLYM Plymouth MI | $ (9.33) |
| 2/15/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MACY'S EAST #301 TROY MI Merchandise Pl | $ (84.27) |
| 2/16/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI | $ (20.74) |
| 2/16/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | Amazon SErviEs-KindlE 866-216-1072 WA Ot | $ (10.99) |
| 2/16/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | AMAZON MKTPLACE PMTS AMZN.COM/BI | $ (35.98) |
| 2/16/2014 | 2/26/2014 Settled | CHECKING | CMA | 5LP-18827 | VisaTran Deferred | MARATHON PETRO132431 PLYMOUTH MI | $ (83.44) |

| Date | Posted/Settled | Status | Account | Type | Reference | Category | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2/17/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PROGRESSIVE *INSURANCE 800-776-4737 C | $ (5,844.00) |
| 2/18/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | WALGREENS #6550 CANTON MI Health Care | $ (30.71) |
| 2/18/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | JOANN FABRIC #0359 CANTON MI Merchan | $ (19.07) |
| 2/20/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC*70256287630I*1 OF 2 800-367-9444 PA 1 | $ (36.15) |
| 2/20/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC*70256626001*1 OF 2 800-367-9444 PA 1 | $ (34.03) |
| 2/20/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TCE*EIFLEFORBUSINESS 877-713-2411 FL C | $ (19.75) |
| 2/21/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TIV*TIVO SERVICE 877-367-8486 CA Entertai | $ (19.99) |
| 2/21/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | ALPINE CHOCOLAT HAUS PLYMOUTH MI | $ (18.49) |
| 2/21/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | HILLER'S MARKET PLYMOUTH MI Merchan | $ (83.35) |
| 2/22/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SOUTHWES 5262 93911376 800-435-9792 TX | $ (105.00) |
| 2/21/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (53.96) |
| 2/21/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (46.46) |
| 2/21/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | EXXONMOBIL 97316962 BLOOMFIELD HI N | $ (84.84) |
| 2/22/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | THE HOME DEPOT 2762 PLYMOUTH MI Oth | $ (143.77) |
| 2/23/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TCE*EIFLEFORBUSINESS 877-713-2411 FL C | $ (3.95) |
| 2/24/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PANERA BREAD #748 PLYMOUTH MI Other | $ (12.37) |
| 2/24/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | JOS A BANK CATALOG #03 800-999-7472 MI | $ (218.63) |
| 2/24/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (38.26) |
| 2/24/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | STARBUCKS CARD RELOAD 800-782-7282 \ | $ (75.00) |
| 2/25/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | KROGER #670 PLYMOUTH MI Merchandise P | $ (22.48) |
| 2/25/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TATCHA LLC 888-739-2932 CA Merchandise F | $ (106.05) |
| 2/25/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC*42707839920I*4 OF 4 800-367-9444 PA 1 | $ (27.47) |
| 2/24/2014 | 2/26/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | CVS PHARMACY #8085 Q03 PLYMOUTH MI | $ (59.83) |
| | 2/18/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Visa Credit | NM ONLINE     00 OF 0 888-888-4757 TX  0 | $ 206.70 |
| | 2/14/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Visa Credit | DAPPERLADS SCOTT'S VALLEY CA  02/13 | $ 64.95 |
| | 2/4/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | VON MAUR LAUREL PARK 25 LIVONIA | $ 243.80 |
| 1/5/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC*42735073510I*2 OF 6 800-367-9444 PA 1 | $ (31.26) |
| 1/7/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | Amazon SErvic£s-Kindl£ 866-216-1072 WA Oth | $ (7.99) |
| 1/7/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PAPER SOURCE ANN ARBOR ANN ARBOR | $ (15.85) |
| 1/10/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PLATEPASS HERTZ TOLLS 877-411-4300 AZ | $ (10.95) |
| 1/9/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | THE SUPERCENTER PLYMOUTH MI Other/L | $ (89.99) |
| 1/14/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | SHELL POINT RETIREMENT FORT MYERS l | $ (14.78) |
| 1/15/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC*42675090140I*3 OF 4 800-367-9444 PA 1 | $ (18.07) |
| 1/15/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | QVC*42675090680I*3 OF 4 800-367-9444 PA 1 | $ (18.07) |
| 1/20/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | PLATEPASS HERTZ TOLLS 877-411-4300 AZ | $ (6.50) |
| 1/21/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | USPS 2576000173040409 PLYMOUTH MI M, | $ (94.96) |
| 1/28/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | DELTA AIR 00621780353308 MINN/ST PAUL,l | $ (5.00) |
| 1/28/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | DELTA AIR 00621780453327 MINN/ST PAUL,l | $ (5.00) |
| 1/28/2014 | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | DELTA AIR 00621784770757 MINN/ST PAUL,l | $ (5.00) |
| | 1/29/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | DLX FOR SMALL BUSINESS 800-865-1913 M | |
| 4/11/2014 -- | | Pending | CHECKING | CMA | 5LP-18827 | VisiTrar Visa | DOLLAR RENT-A-CAR DANIA FL Car Rental | $ (136.74) |
| 4/10/2014 -- | | Pending | CHECKING | CMA | 5LP-18827 | VisiTrar Visa | DOLLAR RENT-A-CAR DANIA FL Car Rental | $ (0.59) |
| 5/22/2012 | 4/7/2014 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Visa Credit | HOMEGOODS #0164 BLOOMFIELD MI  04 | $ 84.76 |
| 5/29/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | TUESDAY MORNING # 0797 ANN ARBOR M | $ (50.84) |
| 5/29/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | DETROIT PASSPORT DETROIT MI Other/Unc | $ (362.44) |
| | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrar Deferred | CVS PHARMACY #8208 Q03 PLYMOUTH MI | $ (13.76) |

| Date | Date | Status | Account | | Check | | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/5/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | SZECHUAN RESTAURANT CANTON MI Res | (64.31) |
| 6/14/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | BACKYARD BIRDS PLYMOUTH MI Merchan | (21.47) |
| 6/13/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | KROGER #670 PLYMOUTH MI Merchandise F | (108.44) |
| 6/16/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | SHEPHERDS HOLLOW GOLF CLU CLARKS' | (21.20) |
| 6/21/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | FOUND ANN ARBOR MI Merchandise PROCE | (117.66) |
| 6/21/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | HOLLANDERS ANN ARBOR MI Merchandise | (49.24) |
| 6/25/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | DELTA AIR 00623077407784 DELTA.COM CA | (2,059.70) |
| 6/25/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | DELTA AIR 00623077407790 DELTA.COM CA | (2,059.70) |
| 6/25/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | DELTA AIR 00623077407786 DELTA.COM CA | (2,059.70) |
| 6/25/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | DELTA AIR 00623077407788 DELTA.COM CA | (2,059.70) |
| 6/25/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | DELTA AIR 00623077407792 DELTA.COM CA | (2,059.70) |
| 6/26/2012 | 6/27/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | PIGEON IN THE PARLOUR HOLLY MI Merch | (279.50) |
| 4/24/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | PALERMOPIZZ2734455-5210 734-2071662 MI I | (69.60) |
| 4/30/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | CTR. FOR COMPLEMENTARY WEST BLOOI | (165.00) |
| 5/2/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | LUCAS NURSERY - PLYMOUTH PLYMOUT | (21.18) |
| 5/2/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | BACKYARD BIRDS PLYMOUTH MI Merchan | (37.21) |
| 5/3/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | PLYMOUTH NURSERY & PLYMOUTH MI M | (12.69) |
| 5/4/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | THE HEALTH AND FORTUNE L LIVONIA M | (100.00) |
| 5/7/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | CTR. FOR COMPLEMENTARY WEST BLOOI | (125.00) |
| 5/9/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | SCHMIDT'S ROADSIDE CANTON MI Mercha | (73.80) |
| 5/11/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | LUCAS NURSERY - PLYMOUTH PLYMOUT | (254.27) |
| 5/11/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | LUCAS NURSERY - PLYMOUTH PLYMOUT | (163.19) |
| 5/11/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | SCHMIDT'S ROADSIDE CANTON MI Mercha | (45.73) |
| 5/12/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | LUCAS NURSERY-SUPERIOR SUPERIOR TC | (113.41) |
| 5/12/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | WILLOW GREENHOUSE NORTHVILLE MI A | (88.85) |
| 5/14/2012 | 5/23/2012 | Settled | CHECKING | CMA | 5LP-18827 | VisiTrat Deferred | CTR. FOR COMPLEMENTARY WEST BLOOI | (125.00) |

| Name | Business Address | State | Formed | Status |
|------|------------------|-------|--------|--------|
| Advent HHA-CA, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | DE | 06/04/13 | Active |
| American BioCare, Inc. | 101 W. Big Beaver Rd., Ste. 1400, Troy, MI 48084 | NV | 09/16/11 | Active |
| Family Home Health Services, LLC | 11373 Willow Wood Ln., Plymouth, MI 48170 | DE | 06/17/03 | Inactive |
| Family Home Health Services of Missouri, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 11/09/10 | Active |
| Jehovah Jireh Indiana, LLC | 119 South 570 W., Hebron, IN 46341 | IN | 05/18/09 | Active |
| Life Care Partners of Missouri, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 11/09/10 | Active |
| MDM Home Healthcare, Inc. | P.O. Box 35, Wolcott, IN 47995 | IN | 03/13/96 | Active |
| Plymouth Holdings, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | TX | 03/27/09 | Inactive |
| SHHC Services CA, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | DE | 06/28/13 | Active |
| Southwest Home Health Care, LP | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | TX | 12/30/04 | Active |
| The Charis Foundation - II | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 11/19/04 | Dissolved |
| Alliance Home Health Care of Wayne, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 09/06/11 | Active |
| Angeltech Aviation, Services, Inc. | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 05/13/03 | Dissolved |
| Dallas HHMG Enterprises, LLC | 7330 San Pedro Ave., Ste. 500, San Antonio, TX 78216 | TX | 04/02/13 | Active |
| Family Home Physicians, LLC | 6320 Venture Dr., Ste. 205, Lakewood Ranch, FL 34202 | FL | 07/10/07 | Active |
| Family Home Physicians, P.C. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 09/24/09 | Inactive |
| Family Home Physicians, P.C. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 11/20/07 | Dissolved |
| Family Home Health Centers, Inc. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | NV | 04/07/05 | Inactive |
| Family Home Health Services | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 08/11/03 | Active |
| Family Home Health Services, Inc. | 11373 Willow Wood Ln., Plymouth, MI 48170 | FL | 01/02/03 | Dissolved |
| Family Home Health Services, L.L.C. | 11373 Willow Wood Ln., Plymouth, MI 48170 | FL | 10/09/03 | Dissolved |
| Family Home Health Services Delaware, LLC | 6320 Venture Dr., Ste. 205, Lakewood Ranch, FL 34202 | DE | 06/30/03 | Active |
| Family Home Health Services of Indiana | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 12/31/12 | Active |
| Family Home Health Services of Michigan, Inc. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 03/29/05 | Inactive |
| FHHS, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 08/11/03 | Active |
| FHHS ATS, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | DE | 03/08/10 | Active |
| FHHS HAA IN, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 08/19/03 | Active |
| FHHS HAA MO, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 08/19/03 | Active |
| FHHS Merger, Co. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | NV | 04/26/10 | Dissolved |
| FHHSAS, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 05/18/06 | Active |
| First Capital Home Health Partners, LLC | 2002 Boardwalk Place Dr., O'Fallon, MO  63368 | MO | 11/01/11 | Active |
| God's Children Foundation | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 03/30/99 | Dissolved |
| Home Health Care of Florida, LLC | 110 Century Blvd., Ste. 105, West Palm Beach, FL 33417 | FL | 08/25/05 | Inactive |
| Illinois Home Health Care Partners, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 12/02/05 | Active |

| | | | | |
|---|---|---|---|---|
| JIRA, LLC | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 09/30/08 | Active |
| JIRA II, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 07/12/11 | Active |
| JIRA III, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 11/04/13 | Active |
| J.L.B. Industries Ltd. | 2401 N. Wayne Rd., Westland, MI 48185 | MI | 01/23/86 | Dissolved |
| JLB Development, Inc. | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 11/05/96 | Dissolved |
| JPHC Holdings, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI  48170 | MI | 05/22/12 | Active |
| Life Care Partners of Michigan, LLC | 2711 Centerville Rd., Ste. 400, Wilmington, DE 49808 | DE | 12/18/09 | Active |
| NBM Healthcare Resources, Inc. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | TX | 07/19/05 | Active |
| New Family Conversion, Inc. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | NV | 11/17/00 | Active |
| New Venture Development, Ltd. | 33300 Warren, Westland, MI 48185 | MI | 06/10/99 | Dissolved |
| OBD, Inc. | 6704 Lone Oak Blvd., Naples, FL 34109-6834 | FL | 11/18/96 | Inactive |
| Plymouth Holdings Enterprises, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | TX | 07/07/11 | Active |
| PTRS Holding Corp. | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | FL | 06/20/07 | Inactive |
| RN Home Health Care LTD, Inc. | 35518 Park St., Wayne, MI 48184 | MI | 11/19/85 | Dissolved |
| RN Home Health Care Services Ltd., Inc. | 11694 Lehigh Ct., Plymouth, MI 48170 | MI | 05/09/90 | Dissolved |
| RPRE Holdings, LLC | 2155 Khasia Pointe, Naples, FL 34119 | FL | 10/21/05 | Inactive |
| Senior Health and Wellness Services, Inc. | 6704 Lone Oak Blvd., Naples, FL 34109-6834 | FL | 01/02/03 | Inactive |
| Southfield Home Health Partners, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 01/07/11 | Active |
| Southwest Home Health Care of Dallas, LLC | 600 Round Rock West Dr., Ste 703, Round Rock, TX 78681 | TX | 04/30/09 | Active |
| Southwest Home Health Care of East Texas, LLC | 600 Round Rock West Dr., Ste 703, Round Rock, TX 78681 | DE | 11/28/11 | Active |
| Southwest Home Health Care of Harris, LLC | 600 Round Rock West Dr., Ste 703, Round Rock, TX 78681 | TX | 08/22/11 | Dissolved |
| Southwest Home Health Care of Houston, LLC | 7330 San Perdo Blvd., Ste. 500, San Antonio, TX 78216 | TX | 04/30/09 | Active |
| Southwest House-Call Physicians Mgt., LLC | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 12/03/09 | Active |
| Superior Health Care Holdings, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI  48170 | DE | 04/19/12 | Active |
| Superior Health Care Management Group, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI  48170 | DE | 04/19/12 | Active |
| SWHHC Mgt., LLC | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 12/30/04 | Active |
| Tele-Homecare Nonprofit Corp. | 11373 Willow Wood Ln., Plymouth, MI 48170 | FL | 02/06/01 | Inactive |
| The Charis Foundation | 11373 Willow Wood Ln., Plymouth, MI 48170 | MI | 03/22/99 | Dissolved |
| TSA Home Health Care Holdings, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 02/24/12 | Active |
| TSA Home Health Care Services, LLC | 801 W. Ann Arbor Trail, Ste. 200, Plymouth, MI 48170 | MI | 02/22/12 | Active |
| Southwest Home Health Care - Central Texas, LP | 600 Round Rock West Dr., Ste 703, Round Rock, TX 78681 | TX | 12/29/05 | Active |
| Southwest Home Health Care Holdings of San Antonio | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 05/17/12 | Active |
| Southwest Home Health Care Holdings of Texas, LLC | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 05/17/12 | Active |
| Southwest Home Health Care Services of San Antonio | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 07/05/12 | Active |
| Southwest House-Call Physicians, PA | 7330 San Pedro Blvd., Ste. 500, San Antonio, TX 78216 | TX | 03/19/10 | Active |

| | | | | |
|---|---|---|---|---|
| SWHHC Management - Central Texas, LLC | 600 Round Rock West Dr., Ste 703, Round Rock, TX 78681 | TX | 12/29/05 | Active |
| John Paul Home Care, LLC | 30600 Telegraph Rd., Ste. 2370, Bingham Farms, MI 48025 | | 07/20/12 | Active |
| New TTRS, LLC | | | 2006 | Inactive |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

## NOTICE TO CONSUMER DEBTOR(S) UNDER § 342(b)
## OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $46 administrative fee, $15 trustee surcharge: Total Fee $306)

Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $46 administrative fee: Total fee $281)

Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over

a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1,167 filing fee, $46 administrative fee: Total fee $1,213)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $46 administrative fee: Total fee $246)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court. The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

# United States Bankruptcy Court
## Eastern District of Michigan

In re    Kevin R. Ruark
     Janice L. Ruark                        Case No.   14-45274

                         Debtor(s)          Chapter    7

## CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S)
## UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certification of [Non-Attorney] Bankruptcy Petition Preparer

I, the [non-attorney] bankruptcy petition preparer signing the debtor's petition, hereby certify that I delivered to the debtor this attached notice, as required by § 342(b) of the Bankruptcy Code.

Printed name and title, if any, of Bankruptcy Petition Preparer
Address:

Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person, or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

X _____
Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

### Certification of Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy Code.

Kevin R. Ruark
Janice L. Ruark
Printed Name(s) of Debtor(s)

Case No. (if known)   14-45274

X   /s/ Kevin R. Ruark          April 18, 2014
    Signature of Debtor           Date

X   /s/ Janice L. Ruark         April 18, 2014
    Signature of Joint Debtor (if any)    Date

---

**Instructions:** Attach a copy of Form B 201 A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has **NOT** been made on the Voluntary Petition, Official Form B1. Exhibit B on page 2 of Form B1 contains a certification by the debtor's attorney that the attorney has given the notice to the debtor. The Declarations made by debtors and bankruptcy petition preparers on page 3 of Form B1 also include this certification.